Exhibit 37

Trends in Racial Disparities in Vermont Traffic Stops, 2014-19

Stephanie Seguino
Professor
Department of Economics
University of Vermont
Burlington, VT 05401
stephanie.seguino@uvm.edu


Nancy Brooks
Visiting Associate Professor
Dept. of City and Regional Planning
Cornell University
Ithaca, NY USA 14853
nb275@cornell.edu


Pat Autilio
Data Analyst
P.O. Box 728
Quechee, VT 05059
diversifiedpat@gmail.com

January 2021

# Table of Contents

EXECUTIVE SUMMARY ......................................................................................................... 2

I.    INTRODUCTION ........................................................................................................ 6

II.   DATA OVERVIEW, METHODOLOGY, AND DATA QUALITY ................................. 10

III.  DESCRIPTIVE DATA ANALYSIS OF TRAFFIC STOPS ........................................ 14

    A.    RACIAL SHARES OF TRAFFIC STOPS AND STOP RATES ..................................... 14
    B.    REASONS FOR STOPS ........................................................................................ 22
    C.    POST-STOP OUTCOMES ................................................................................... 24
    D.    TESTS FOR RACIAL BIAS .................................................................................. 28

IV.   TRENDS OVER TIME .............................................................................................. 32

V.    LOGIT ANALYSIS ................................................................................................... 41

    A.    PROBABILITY OF A SEARCH ............................................................................ 42
    B.    THE PROBABILITY OF FINDING CONTRABAND ................................................ 45

VI.   CONCLUSION ......................................................................................................... 48

REFERENCES .................................................................................................................... 50

APPENDIX………………………………………………………………………… 51

## Tables

Table 1. Agencies with Less Than 10 Stops of Racial Groups .................................................. 9
Table 2. Overview of the Data, 2014-19 .............................................................................. 11
Table 3. Statewide Racial Shares of Stops, Reasons for Stops, and Post-Stop Outcomes .................. 16
Table 4. Comparison of Post-Stop Outcomes: BIPOC Rates/White Rates .......................................... 25
Table 5. Search Rate Types and Hit Rates by Race Search Rate Types and Hit Rates by Race .......... 32
Table 6. Odds Ratios of Probability of a Search (Compared to White Drivers) ................................ 44
Table 7. Odds Ratios of Probability of Contraband (Compared to White Drivers) ............................ 47

## Figures

Figure 1. Unknown /Missing Race as % of Total BIPOC Stops by Agency ...................................13
Figure 2. Statewide Disparity Indices of Racial Shares, 2014-19 .......................................17
Figure 3. Disparity Index for Stop Shares of Black and Asian Drivers...................................20
Figure 4. Black/White Shares of Stops That Are Investigatory/Pretextual .................................24
Figure 5. Vermont Arrest and Search Rates by Race/Ethnicity .............................................26
Figure 6. Agencies Ranked by Black/White Arrest and Search Rate Disparities .............................28
Figure 7. Contraband "Hit" Rates by Race ................................................................30
Figure 8. Trends in Annual Number of Stops per Year by Agency Type ......................................33
Figure 9. Percentage Increase in Annual Stops by Race, 2015-19 .........................................33
Figure 10. Annual Stop Rates in Vermont by Race per 1,000 residents, 2015-19 ...........................34
Figure 11. Stop Rates and Ratio of Black/White Stop Rates per 1,000 Residents, 2015-19...............36
Figure 12. Investigatory/Pretextual Stops as % of All Stops............................................38
Figure 13. Trends Arrest Rates by Race/Ethnicity ......................................................39
Figure 14. White and Black Search Rates Trends and Differentials........................................40
Figure 15. Contraband Hit Rates by Severity of Contraband .............................................41
Figure 16. Annual BIPOC/White Search Rate Odds Ratios .................................................45
Figure 17. Annual BIPOC/White Contraband Hit Rate Odds Ratios..........................................48

Trends in Racial Disparities in Vermont Traffic Stops, 2014-19

## EXECUTIVE SUMMARY

This study has three goals. The first it to analyze police behavior as regards race and traffic policing. The second is to evaluate police compliance with the law requiring the collection and reporting of traffic stop data. And the third is to evaluate the effectiveness of the legislation in generating robust data collection on race and traffic policing that is relatively user friendly for analysis by community stakeholders.

With regard to the first goal, we examine the data for evidence of racial disparities in several areas: racial shares and magnitudes of stops as well as racial disparities in stop rates, reasons for stops, arrest rates, search rates, and contraband "hit" rates. We also examine trends to determine whether racial disparities fall over time, particularly in response to the legalization of cannabis in July 2018. Our study is based on more than 800,000 traffic stops and 79 Vermont law enforcement agencies. The study includes a number of agencies that had not reported their data in time for our earlier study (Seguino and Brooks 2017). In addition to providing a statewide overview of racial disparities, we compare policing patterns as well as racial disparities across agencies, and separately for municipal law enforcement agencies, sheriff's departments, and the Vermont State Police.

We report raw data on all agencies in our sample, and these results can be found in the appendix. The data, along with this study, can also be found at https://www.uvm.edu/cas/economics/profiles/stephanie-seguino. We have been careful to include in the body of the report that follows agency-level statistics only for those agencies that have the minimum number of observations by race (typically, 10 or more).

Our main findings are as follows:
- The Black and Hispanic shares of stopped drivers exceed their shares of the estimated driving population. The data indicate Black drivers were over-stopped by between 3% to 81%, depending on the measure of the driving population used. Hispanic drivers were over-stopped by 26%. The shares of stops of all other racial groups are at or below their share of the driving population. These numbers represent a statewide average, and obscure wide variation at the agency level. We provide detailed agency-level data in the report, which show that approximately 45 agencies over-stopped Black drivers by more than 25%.
- The stop rate per 1,000 residents is very high in Vermont (255 drivers stopped per 1,000 residents) compared to the national average of 86 per 1,000 residents. This overall average obscures notable racial disparities in stop rates. The statewide white stop rate per 1,000 white residents is 256 compared to 459 stops of Black drivers per 1,000 Black residents. The Black stop rate is about 80% higher than the white stop rate and matches the upper bound described above since one of our measures of the driving population of an area is its number of residents.
- These averages also obscure the wide variation in stop rates per 1,000 residents. Of particular concern are agencies with large racial disparities in stop rates that

2

also significantly over-stop relative to the national average. For example, in Bennington the overall stop rate per 1,000 residents is estimated to be 659 and Black drivers are over-stopped from 55% to 335% depending on the measure of driving population.

- Black and Hispanic drivers were ticketed at a higher rate than white drivers, and Black drivers were also more likely to be given multiple tickets per stop. Our ability to report accurately on ticket rates is limited by data quality concerns as some agencies only report a single outcome per stop even when more than one outcome occurred, such as multiple tickets.

- White drivers were more likely to be stopped for moving violations than Black drivers. Black drivers were more likely to experience a stop for vehicle equipment violations. We are concerned that this type of stop may be more investigatory and pretextual than moving violations. Stops that are investigatory/pretextual, based on suspicion of illegal activity rather than observable behavior or evidence, are more susceptible to officer racial bias than stops based on other reasons, such as a moving violation or suspicion of Driving While Impaired (DWI). Several experts have recommended banning this type of stop, which could help to reduce not only racial stop rate disparities but also search disparities. (A November 2019 ruling by the Oregon Supreme Court has banned this increasingly controversial policing practice).

- The arrest rate of Black drivers is roughly 70% greater than that of white drivers. The Hispanic-white arrest rate disparity is even larger, with the arrest rate of Hispanic drivers 90% greater than the white arrest rate. Some agency-level disparities were much wider. In Brattleboro, Black drivers' arrest rate is 400% greater than the white rate; in Colchester, 185% times greater.

- Black drivers are about 3.5 times more likely to be searched subsequent to a stop than white drivers and Hispanic drivers are searched at a rate that is 3.9 times greater than that of white drivers. Asian drivers are less likely to be searched than white drivers. Again, some agencies exhibited much wider disparities than the state average. In Brattleboro, Black drivers are almost 9 times more likely to be searched than white drivers; in Shelburne, 4.4 times greater; in South Burlington; 3.9 times greater; in Vergennes, 3.8 times greater; in Burlington, 3.6 times greater; and in Rutland, 3.45 times greater.

- Black, Hispanic, and Asian drivers were less likely to be found with contraband than white drivers. The lower hit rate (that is, the percentage of searches that yield contraband) of drivers of color is widely regarded as providing evidence the police rely on a lower bar of evidence to search drivers of color than white drivers, suggesting possible racial bias in the decision to search. In a second test (a logit analysis) for racial bias in searches, we find that the race of the driver continues to be strongly correlated with the officer's decision to search a vehicle, even after controlling for other factors that may influence the officer's decision to search a vehicle.

- We find that searches based on reasonable suspicion (a lower threshold of evidence than probable cause) have lower hit rates for all racial groups. And, the gap between the (higher) white hit rates and (lower) hit rates for people of color increases. Just as with investigatory/pretextual stops, searches based on reasonable suspicion are more prone to racial bias.

3

With regard to trends over time:

- From 2015 to 2019, the number of traffic stops has increased for all racial groups. Sheriff's Departments registered an 86.4% increase in traffic stops over this time period, compared to a statewide average for all agencies of 39.7%.
- Racial disparities in the increase in number of traffic stops are notable. While stops of white drivers increased by 44.6% over this time period, Black stops increased 72.5%; Asian stops, 66.7%; and Hispanic stops, 120.3%.
- The share of stops that are investigatory/pretextual, including vehicle equipment stops, increased for all racial groups, but increases were greatest for Black drivers—so much so that by 2019, about one third of all stops of Black drivers were included in this category, up from 23% in 2016. For Hispanics, the increases in the share of such stops was even greater, rising from 18.0% in 2015 to 27.5% in 2019.
- Racial disparities in arrest rates have also widened since 2014. The widening gap is due to a decline in the white arrest rate from 2018 to 2019 rather than an increase in the Black arrest rate.
- Search rates declined for all racial groups after cannabis legalization but by 2019, the Black search rate continued to be 3 times greater than the white rate. Legalization of cannabis, in other words, did not have a substantial impact on the Black-white search rate disparity. The Hispanic search rate disparity widened from 2018 to 2019 with Hispanic drivers 2.6 times more likely to be searched than white drivers by 2019.
- Hit rates have decreased for searches that result in any outcome (warning, ticket, or arrest) but the arrest-worthy hit rate rose slightly from 20.3% to 24.9% from 2018 to 2019. As search rates have fallen, searches appear to be somewhat more productive with regard to those that lead to an arrest but are somewhat less productive overall. Increasing hit rates suggests greater efficiency in policing decisions regarding searches, and clearly, less negative impact on drivers for whom searches are often traumatic experiences.

Regarding data quality, our main findings are:

- Data quality has improved for some but not all agencies over time. There continues to be a lack of compliance with the legislation requiring race data collection during traffic stops. Missing data on all of the outcomes of a stop, when stops have more than one outcome, date and time of stop, and stops IDs also hinders analysis.
- Particularly worrisome is the large number of stops missing race of driver, the main concern of traffic stop data collection. One way to put into perspective the quantity of missing data is to compare the share of stops missing race of driver to the percentage of stops that are of BIPOC drivers. Given the low percentages of people of color in Vermont, even a small amount of missing race data can distort results. For more than a dozen agencies, the percentage of stops missing race of driver is at least double the percentage of stops that are reported to be of BIPOC drivers. At a minimum, this leads to low quality data and the accuracy of results from those agencies. It also violates the spirit of the legislation requiring race data collection.

- The legislation has not been sufficiently precise or comprehensive in delineating the data to be collected. Police chiefs have interpreted the meaning of various components of the legislation differently, and thus do not follow a uniform method of reporting data. Some categories of data that would be useful—and are already collected—were not stipulated in the legislation. Law enforcement agencies have as a result declined to share those data. These findings suggest the need to revise the legislation on traffic stop race data collection in order to insure complete data that is uniformly submitted so that it can be analyzed without excessive difficulty.

# Trends in Racial Disparities in Vermont Traffic Stops 2014-19

## I.        Introduction

In 2006, the op-ed of a prominent African-American Vermonter appeared in the *Burlington Free Press*. The author, now State Representative Hal Colston*,* described a racial profiling incident in which he was "driving while Black."[1] In response, the Uncommon Alliance was formed, a group that included members of the community and area police chiefs. The goal was to create the space for an open discussion about policing and race. This effort eventually led to the first volunteer effort to collect traffic stop data in order to assess racial disparities in policing. Subsequently, in 2013, the Vermont legislature enacted a bill requiring all law enforcement agencies to: 1) adopt a fair and impartial policing policy, and 2) collect race data on traffic stops beginning in September 2014 and to make those data publicly available.[2] Two of the authors of this study conducted the first statewide analysis of racial disparities in traffic policing using that data (Seguino and Brooks 2017).[3] That report covered 29 law enforcement agencies with data for 2015 for most agencies for which data was available.

This report analyzes data from 79 Vermont law enforcement agencies, covering the period September 2014 through December 2019.[4] In the 2017 study, due to small sample sizes for a number of agencies, we were only able to make statistical inferences on racial disparities for the state as a whole and for the larger cities and towns. Several additional years of data and thus larger sample sizes make it possible to provide statistical analysis for a larger number of agencies in this study. It is also possible for us to evaluate trends over time.

Our study aims to identify the extent of racial disparities in traffic stops and outcomes of stops in Vermont law enforcement agencies. Our focus is primarily on actions that require officer discretion on whom to stop, arrest, and search. For this reason, we exclude externally generated stops in much of the analysis that follows.[5] Officer behavior is also influenced by agency leadership and culture, the extent of implicit bias, and trainings related to race, as well as policies that shape officer decisions.[6] Not all disparities, where they are found, then should be solely attributed to officer discretion. We also examine trends in racial disparities since 2014, and evaluate the extent to which cannabis legalization in July of 2018 affects disparities.

---

[1] The article was published on April 7, 2007 under the title "Look at Vermont Through My Eyes."
[2] The bill is 20 V.S.A. § 2366.
[3] This research was published. See Seguino and Brooks (2020), "Driving While Black and Brown in Vermont: Can Race Data Analysis Contribute to Reform?" *Review of Black Political Economy*. https://journals.sagepub.com/doi/10.1177/0034644620969903.
[4] For detailed analyses of the larger law enforcement agencies, see: https://www.uvm.edu/cas/economics/profiles/stephanie-seguino
[5] Externally generated stops are those that rely on external information to initiate a stop. An officer may be directed to stop a vehicle, for instance, in response to a be-on-the-lookout (BOLO) alert. In this case, the officer did not initiate the stop.
[6] For example, officers may be geographically deployed by their supervisors in a way that leads to differential contact with the police for some neighborhoods. Also, drivers found to be driving with a suspended license are automatically given a citation, per policy. Thus, not all officer decisions are the result of discretion. To some extent, the results reflect the role of leadership, training, agency culture, and policies.

Why are traffic stop data useful for understanding racial disparities in policing? Traffic stops are the most frequent interaction citizens have with law enforcement agents. Citizens' experience of those interactions shape their perceptions of the fairness of policing and trust in law enforcement. And, because of the large number of traffic stops, the quantity of data allows us to rigorously assess the magnitude of racial disparities in policing with a higher degree of statistical confidence. To the extent we observe disparities in traffic stops, we may be able to identify racial disparities and bias that are not so easy to discern with events that occur less frequently or for which bias is difficult to measure empirically.[7] We can infer from racial disparities in traffic stops that other aspects of an agency's policing may be influenced by racial bias and thus merit deeper scrutiny to identify and remove those practices that lead to racial disparities.

The data available for analysis is limited.[8] Although agencies collect a large amount of data on each traffic stop, Vermont law only requires that the following traffic stop data be collected and made available to the public: race, age, and gender of driver; reason for stop; type of search, if any; evidence found during the search, if any; and the outcome of stop. In Vermont, driver's licenses do not include race/ethnicity of the driver. The race of driver indicated in officer reports on traffic stops is based on officer perception. In analyzing each agency's data, we identify racial shares of stops as compared to racial shares of the driving population, and racial disparities, if any, in reasons for a stop, arrest rates, search rates, and contraband "hit" rates.

In the next section, we provide an overview of statewide data, identify methodological issues of relevance to our analysis, and report on the quality of the traffic stop data collected. In Section III, we report descriptive data on key indicators and discuss results of the hit rate test. In Section IV, we assess trends over time in racial disparities. We examine the data to identify whether or not racial disparities changed in response to the legalization of cannabis in July 2018. Throughout, we compare and contrast results on stop, arrest, search, and hit rates by comparing results for individual agencies (where there is sufficient data), and also compare data from municipal law enforcement agencies to sheriffs' departments, and the Vermont State Police. This helps us understand: 1) the differences in the ways in which law enforcement agencies engage in traffic policing, and 2) how agencies compare in terms of the degree of racial disparities.

In Section V, we examine the role of race in the officer's decision to search a vehicle and in the probability of contraband being found. Specifically, we conduct a logit analysis to estimate the probability of a search and of finding contraband, based on a variety of factors (such as age, gender, and reason for the stop) in addition to the race of the driver. This

---

[7] As an example, there are wide racial disparities in use of force and arrest rates, but these events occur much less frequently than traffic stops.

[8] Additional data would have been helpful to include in our analysis, but this would require a change to the legislation that has not yet been forthcoming. For example, the type of contraband found, the state the vehicle is registered in, the duration of the stop, officer-level data, and stop IDs would improve the ability to assess the degree, if any, of racial disparities in traffic policing. In addition, data is incomplete because some agencies do not report all outcomes resulting from the traffic stop.

analysis controls for the context of the stop, thereby better isolating the role of the driver's race in the officer's decision to search and in finding contraband. Section VI concludes. In the appendix, we provide summaries of each agency's race and traffic stop data. It is important to look at individual agencies because of differences in traffic policing practices, department leadership, and culture which can impact the extent of racial disparities.

We caution readers that for some agencies, even with five years of data, sample sizes are too small to make statistical inferences. A general rule of thumb is that an event must occur at least 10 times in order to meet that statistical standard for sample size. This means that in the case of, say, 7 searches of Hispanic drivers over a five-year period, we cannot make statistical inferences about whether the search rate for Hispanic drivers is statistically different than the white search rate. The reader will find there are many towns with insufficient data to make inferences on less frequent events such as arrests and searches. For most agencies, however, we are able to make inferences on whether there are racial differences in stops. Agencies for which there are too few stops (less than 10) of one or more racial groups are shown in Table 1. We include the agencies in Table 1 in our analysis of statewide traffic stops but they are omitted from agency-level analyses, except where noted.[9,10]

It should be noted that not all racial disparities are due to racially biased policing (or racial profiling). Racial profiling is defined as the use by law enforcement officials of race or ethnicity as a basis of criminal suspicion. The U.S. Department of Justice, in a 2003 memorandum that specifically banned racial profiling in federal law enforcement, stated, "In making routine or spontaneous law enforcement decisions, such as ordinary traffic stops, federal law enforcement officers may not use race or ethnicity to any degree, except that officers may rely on race and ethnicity if a specific suspect description exists" (U.S. Department of Justice 2003).

There may, however, be legitimate reasons for racial disparities in traffic policing. For example, age of driver is inversely related to risky driving behavior (Ivers *et al* 2009). If the driving population of some racial groups is comprised of a larger share of younger drivers, racial disparities may be expected. Race may also correlate with traffic stop disparities for reasons outside the control of law enforcement. For example, U.S. minorities have higher poverty rates than white Americans. This may result in a larger share of minorities driving with a suspended license due to the accumulation of unpaid parking or traffic citations. Racial disparities in this case are not necessarily due to bias of police officers but rather are a function of systemic racism in which people of color face worse economic outcomes than those who identify as white.

---

[9] Similarly, stops of drivers perceived to be Native American are much lower than for all other racial groups, with most agencies recording fewer than 10 stops of this group. We therefore only refer to outcomes for Native Americans at the statewide level.

[10] Full details on the methodology used in this study are available at:
https://www.uvm.edu/sites/default/files/Department-of-Economics/faculty/Data_Quality_and_Methodology_for_Traffic_Stop_Data_Analysis.pdf

Table 1. Agencies with Less Than 10 Stops of Racial Groups

| Agency | Racial groups with less than 10 stops |
|---|---|
| Bethel | All BIPOC groups |
| Bradford | All BIPOC groups |
| Brighton | All BIPOC groups |
| Bristol | Asians |
| Fairlee | All BIPOC groups |
| Hardwick | Hispanics |
| Ludlow | All BIPOC groups |
| Lyndon | Asians and Hispanics |
| Morristown | Asians |
| Norwich | Blacks and Hispanics |
| Pawlet | All BIPOC groups |
| Poultney | All BIPOC groups |
| Randolph | Asians |
| Royalton | Asians and Hispanics |
| Swanton | Asians |
| Thetford | Hispanics |
| VT Fish & Wildlife | All BIPOC groups |
| Waterbury | All BIPOC groups |
| Wells | All BIPOC groups |
| Caledonia County | Asians and Hispanics |
| Essex County Sheriff | All BIPOC groups |

In the absence of explicit evidence of criminal behavior, racial profiling or racial bias in policing may stem from implicit bias – the reliance on unconsciously held racial stereotypes such as the association of skin tone with criminality, especially as regards young males of color. Many people hold such biases. Indeed, no one who has grown up in U.S. culture is immune from exposure to these widespread negative stereotypes. For the purposes of this study, we conduct two analyses to help distinguish between racial disparities and racial bias in traffic policing. First, we use the "hit" rate test, examining racial differences in the percentage of searches that yield contraband (Section III). Second, we conduct a multivariate logit analysis, a statistical technique that allows us to control for other factors that contribute to the decision to a search of a vehicle. This enables us to isolate and estimate the net effect of the race of the driver on officer decisions. If race continues to be statistically significant after controlling for these other factors, there may be more reason for concern that racial bias, explicit or implicit, influences policing decisions in Vermont. We conduct a similar analysis of the probability of contraband being found in a search (Section V).

A note on language used in this report is warranted. Race is not a biological category but rather, is a socially constructed concept. Moreover, language about race is fluid, and reflects political changes over time. For example, Hispanic has become less politically acceptable and

is now widely replaced by *Latinx* (a gender neutral form of Latina/o). We retain the use of Hispanic in this report only to avoid confusion with the terminology (Hispanic) used in police traffic stop data reports. Second, in just the last year, the term BIPOC (Black, Indigenous, and other People of Color) has come to replace people of color or minorities. We determined the term is still too new to be widely familiar and thus mainly retain older terminology for these conceptual categories, although we do occasionally use BIPOC to signal the change in terminology underway. And finally, the capitalization of Black and white groups is contested, with some arguing for Black to be capitalized but not white and more recently, some argue all racial groups should be capitalized. We capitalize Black but not white, as proposed by the *Columbia Journal Review*.[11] We made these decisions, not because we believe our approach is the "right" one, but rather to note how fluid and rapidly changing race language can be, and to underscore that we are aware of these linguistic complexities in the U.S.


II.        Data Overview, Methodology, and Data Quality


The data in Table 2 provide an overview of the traffic stop data generated by all Vermont law enforcement agencies from 2014-19. As can be seen, a total of 811,915 stops were made. Our focus is primarily policing decisions based on officer discretion although it is impossible to entirely disentangle the role of agency culture and leadership from individual officer decisions. In order to restrict our attention to discretionary decisions and actions, in the following analysis we exclude stops that are externally generated. During the time period under consideration, 13,668 or 1.7% of all stops were externally generated. These exclusions reduce our sample size to 798,247 traffic stops. The number of traffic stops has generally risen over time, although 2017 was the year with the highest number of stops (2014 traffic stops are much lower than in other years because data began to be collected only in September of that year).

Approximately one third of discretionary stops (not externally generated, in other words) resulted in the issuance of a citation. The percentage of stops that resulted in an arrest was 1.2 %, while 0.9% of stopped vehicles were searched. Contraband was found in 0.6% of all stops. The overall contraband hit rate (the number of contraband finds divided by the number of searches) is 74.5%.

---

[11] To see the reasoning for this rule, see https://www.cjr.org/analysis/capital-b-black-styleguide.php.

Table 2. Overview of the Data, 2014-19

|  | Observations | Rates |
|---|---|---|
| *Total Stops* |  |  |
| incl. EGS | 811,915 |  |
| excl. EGS | 798,247 |  |
| 2014 | 34,182 |  |
| 2015 | 124,357 |  |
| 2016 | 120,623 |  |
| 2017 | 177,845 |  |
| 2018 | 167,455 |  |
| 2019 | 173,785 |  |
| *Citations* | 297,980 | 37.3% |
| *Arrests* | 9,153 | 1.2% |
| *Searches* | 6,887 | 0.9% |
| *Contraband* | 5,129 | 0.6% |
| *Contraband as % of searches* | 5,129 | 74.5% |

Note: EGS is externally generated stops. All counts of outcomes, rates, and annual trend data exclude EGS. The number of 2014 traffic stops is lower than in other years because law enforcement agencies began to record data in September of 2014. We exclude arrests based on a warrant. Rates are outcomes as a percentage of stops, except where noted. The number of citations is likely to be inaccurate. This is because some agencies report only the most serious outcome of a stop, but not all outcomes. If a person is arrested, for example, and is also issued a ticket and a warning, some agencies only report the arrest.

A challenge with the analysis of traffic stop data is that there may be more than one row of data for the same stop. This typically occurs if there is more than one outcome to a stop. For example, the officer may issue the driver a citation as well as a warning. This scenario would result in 2 lines of data—one for each outcome—and would lead to over-counting of stops, absent efforts to identify stops with multiple outcomes. We therefore developed a method for detecting and reconciling multiple row stops by matching age, race, gender, and date/time of stop. We retained all information in the multiple rows with regards to tabulating the outcomes of stops while counting each stop only once. That said, we recently learned that some data coming from agencies that use the Valcour data system report only the most serious outcome of the stop. As a result, the number of citations reported in Table 2 is likely to be an underestimate.

Some Vermont law enforcement agencies have failed to record the race of the driver in a large number of stops.[12] This is concerning because the purpose of the legislation requiring agencies to collect data on traffic stops is to identify and track racial disparities in traffic policing. Moreover, because non-white drivers are a small share of the population in most Vermont communities, even a small number of stops missing race of the driver can undermine the quality of the data and of the ability to detect racial disparities. Figure 1 shows the number of stops missing race of driver as a percentage of the number of recorded BIPOC drivers stopped. We rank agencies from high (top) to low (bottom) percentages of

---

[12] A summary of the raw data for all racial/ethnic groups is provided in Appendix Table A.1.

missing race data relative to their recorded stops of BIPOC drivers for 2014-19 (*Panel A*) and for 2019 only (*Panel B*). Five years into data collection, we would expect the problem of missing data to diminish substantially. As can be observed in *Panel B*, some agencies have reduced missing race data while others continue to generate poor quality data, failing to comply with the legislation that requires race data collection. At the high end of missing data in 2019 is Bristol, where the number of stops in which the officer failed to record the race of the driver is 13 times greater than the total recorded number of stops of BIPOC drivers and about 16% of their total stops.

Another category with significant amounts of missing data is the reason for stop. In several agencies, the amount of missing data on reason for stop is indeed very large. In Burlington, reason for stop is missing in 12% of all stops in 2019; in Lyndon, 38%; in Northfield, 8%; Vermont Fish and Wildlife, 10%; Woodstock, 17%; Orange County, 11%; Washington County, 26%; and Windsor County, 95%.

In the event there is missing race data (sometimes marked as "unknown"), those stops are not included in our analysis, although we do include stops that have other categories of data missing. A worrisome finding is that for several agencies (e.g., Bristol, Royalton, Swanton, Caledonia County, and Bennington), officers typically took the time and were able to record all other information about the stop but only failed to record race, a field that is legally required. That suggests that missing data on race of driver is not random.

12

Figure 1. Unknown /Missing Race as % of Total BIPOC Stops by Agency

*Panel A. Agencies with Stops Missing Driver Race as % of Total BIPOC Stops, 2014-19*



*Panel B. Agencies with Stops Missing Driver Race in Excess of 25% of Total BIPOC Stops, 2019*



Note: Only agencies in which missing driver race is greater than 25% of BIPOC stops are shown here.

### III.   Descriptive Data Analysis of Traffic Stops

#### A.  Racial Shares of Traffic Stops and Stop Rates

Some people assume that racial disparities in stops are simply due to differences in driving behavior. This is not necessarily the case. Officers have significant discretion on whom to stop. As a result, the data only measure who is stopped as not all driving violations result in a stop. A variety of factors influence the officer's decision to stop a vehicle, including conscious or unconscious racial bias. Further, given residential segregation in the U.S., supervisory decisions that determine the geographic deployment of officers may also contribute to racial disparities in stops. Where the deployment leads to over-surveillance of Black and brown communities as compared to white neighborhoods, racial disparities in traffic stops may emerge, due to institutional racism rather than officer discretion.[13]

A straightforward method for identifying racial disparities in traffic stops is to compare the racial shares of traffic stops with estimates of the racial share of the driving population. We use that method here. In theory, we would expect that each racial group's share of stops is

---

[13] Institutional racism occurs when rules, policies, and practices have a differential impact on communities of color, even in the absence of an *intent* to discriminate.

roughly equal to their share of the driving population, absent any known systematic differences in driving behavior by race/ethnicity. One of the challenges is how to measure racial shares of the driving population, known as the "benchmarking problem." In other words, against what benchmark do we measure the racial shares of the drivers stopped?

Actual measurements of racial shares of Vermont's driving population would be costly to obtain, requiring observers to record the race of drivers at various times of day and locations. This labor-intensive method would likely yield inaccurate results because not all locations, times of day, or times of year could be captured without enormous expense. Further, the racial accuracy of traffic observations is likely to be limited in poor lighting conditions.

Two alternative benchmarks, therefore, are typically used to estimate racial disparities in traffic stops. One relies on the U.S. Census Bureau's estimate of racial shares of the population 15 years and older, using the American Community Survey (ACS). This benchmark is not without its faults. Not everyone over age 15 drives a vehicle and not everyone drives with the same degree of frequency. For example, on average, whites drive more than Blacks and Hispanics, a phenomenon related to income and wealth inequality by race (Tal and Handy 2005).[14] Thus, there may be reason to question whether the racial composition of the population in an area is the same as the racial composition of drivers on the road. That said, this benchmark could be enlightening, especially when coupled with alternative benchmarks.

The second benchmark we use is the racial composition of drivers involved in accidents in Vermont. Officers, sheriffs, and troopers collect data on the race of drivers in accidents, and these data are reported to the Department of Motor Vehicles (DMV). This approach has emerged as an alternative method to determine the appropriate benchmark against which to compare racial shares of stops especially in locations with large populations where the law of large numbers suggests that the distribution of accident shares by race can approximate the distribution of driving shares. A possible weakness of this measure is that it may overestimate Black and Hispanic shares of drivers due to racial dynamics in the U.S. Take, for example, the case of two white drivers involved in a minor traffic accident. These drivers may be more likely to exchange insurance information and go on their way without calling the police than if one of the drivers is white and the other is a person of color. In the latter case, white drivers may be more likely to involve the police due to potential implicit bias. This benchmark will be most useful in the statewide analysis where the number of accidents is larger.

Data on racial shares of stopped drivers and the driving population are shown in Table 3. The share of stops relative to share of population based on U.S. Census data is calculated only for Blacks, Asians, Native Americans, and whites. This is because the U.S. Census Bureau categorizes Hispanic as an ethnicity rather than race—and thus Hispanics may be white or non-white. In contrast, police officers collecting data on traffic stops in Vermont

---

[14] Baumgartner *et al* (2018) report, for example, that 83% of whites own a car compared to 53% of Blacks, and 49% of Hispanics. Whites also drive approximately 20% more miles per year than Blacks and Hispanics. In Vermont, we find similar racial differences with 19.3% of s using public transportation or walking to work compared to 6.9% of whites, according to ACS 2013-17 estimates.

do not distinguish between white and non-white Hispanics, and simply categorize Hispanics as a separate group. The DMV accident data, however, use the same racial/ethnic categories as Vermont law enforcement agencies and so we can calculate an estimate of the Hispanic share of drivers using that metric.

White drivers were 94.2% of all stopped drivers from 2014 through 2019, with Blacks 2.9%, Asians 1.7%, Hispanics 1.1%, and Native Americans 0.1%. Inclusion of externally generated stops does not markedly change these percentages. Black and Hispanic shares of stopped drivers are higher than their shares of the driving population, whether using the ACS or DMV accident data. For example, the estimates of Black drivers' share of the driving population range from 1.6% to 2.8%, which is lower than their share of stopped drivers.

Table 3. Statewide Racial Shares of Stops, Reasons for Stops, and Post-Stop Outcomes

| | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.2% | 2.9% | 1.7% | 1.1% | 0.1% | 2.7% | |
| *Excluding externally generated stops* | 94.2% | 2.9% | 1.8% | 1.1% | 0.1% | 2.7% | |
| *Driver Percentage (using local ACS)* | 95.0% | 1.6% | 2.1% | NA | 1.3% | | |
| *Driver Percentage (using county ACS)* | 95.0% | 1.6% | 2.1% | NA | 1.3% | | |
| *Driver Percentage (DMV Accident data)* | 93.4% | 2.8% | 2.6% | 0.9% | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.81 | 0.84 | NA | 0.06 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.81 | 0.84 | NA | 0.06 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.03 | 0.67 | 1.26 | 0.20 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 256 | 459 | 220 | NA | 15 | | 255 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 72.2% | 70.2% | 79.6% | 74.8% | 78.2% | 62.0% | 72.3% |
| Moving Violation | 72.0% | 69.9% | 79.4% | 74.5% | 77.9% | 62.0% | 72.1% |
| Suspicion of DWI | 0.2% | 0.3% | 0.2% | 0.3% | 0.3% | 0.1% | 0.2% |
| *Investigatory/Pretextual Stops* | 21.9% | 23.6% | 14.4% | 19.4% | 16.8% | 12.0% | 21.8% |
| Investigatory Stops | 1.3% | 1.3% | 0.6% | 0.8% | 1.0% | 1.1% | 1.2% |
| Vehicle Equipment | 20.6% | 22.3% | 13.8% | 18.5% | 15.8% | 10.8% | 20.5% |
| *Externally Generated Stops* | 1.7% | 2.3% | 1.3% | 1.9% | 2.3% | 1.5% | 1.7% |
| *Multiple Reasons* | 0.2% | 0.2% | 0.1% | 0.2% | 0.0% | 0.1% | 0.2% |
| *Unknown Reason* | 4.0% | 3.7% | 4.7% | 3.8% | 2.8% | 24.4% | 4.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 58.8% | 58.1% | 53.1% | 49.2% | 54.6% | 47.6% | 58.6% |
| *Ticket Rate* | 37.3% | 37.4% | 42.0% | 44.3% | 41.7% | 31.5% | 37.5% |
| *Arrest for Violation Rate* | 1.2% | 2.0% | 0.8% | 1.6% | 1.8% | 0.3% | 1.2% |
| *Arrest for Warrant Rate* | 0.1% | 0.1% | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.9% | 1.8% | 1.0% | 2.6% | 0.2% | 0.3% | 1.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 2.6% | 0.4% | 1.6% | 0.7% | 0.5% | 0.8% |
| Search rate (incl. searches on warrant) | 0.8% | 2.8% | 0.5% | 1.7% | 0.8% | 0.5% | 0.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 75.2% | 71.4% | 61.5% | 68.4% | 60.0% | 71.2% | 74.5% |
| Hit rates (excl. warnings as outcomes) | 62.2% | 55.4% | 49.2% | 55.9% | 60.0% | 49.6% | 61.4% |
| Hit rates (outcome = arrest) | 17.0% | 14.3% | 18.5% | 15.1% | 40.0% | 8.1% | 16.8% |

Note: ACS refers to the American Community Survey. NA is "not applicable." U.S. Census Bureau data record Hispanics as an ethnicity, not race. Hispanics may be white or non-white. In contrast, Vermont law enforcement agencies treat the category of Hispanics as a mutually exclusive racial category. We therefore use only on DMV accident data for estimates of the Hispanic share of the driving population. Outcome rates may not sum to 100% because more than one outcome per stop is possible. All data exclude externally generated stops except where noted.

The Disparity Index (DI) is used as a way to compare racial shares of stops to racial shares

of the driving population (Table 3 and Figure 2). The DI is simply the ratio of the racial share of stopped drivers divided by the racial share of the driving population. A DI that is greater than 1 indicates a group is over-stopped relative to what would be expected, given its share of the driving population. A ratio of less than 1 indicates a group is under-stopped. For Blacks during this time period, that ratio ranges from 1.03 (2.9%/2.8%) using the DMV data to 1.81 using ACS data. Put another way, Black drivers are stopped at a rate that is from 3% to 81% greater than their estimated share of the driving population. Hispanics, too, are over-stopped relative to their estimated share of the driving population, with a DI of 1.26, indicating they are stopped at a rate that is about 26% greater than their share of the driving population. In contrast, whether we use the ACS or DMV data, the DI for white drivers is 1.0, meaning white drivers are stopped at a rate equal to their share of the driving population. The Asian DI ranges from 0.67 to 0.84, signifying that these drivers are under-stopped relative to what would be expected, by between 16% to 33%. In the traffic stop data, the Native American DI is also well below what would be expected, given their share of the driving population. This result should be viewed with some caution, however. It may not be realistic to assume that a police officer can accurately identify Native Americans, with the result that some may be miscategorized as Hispanic or white. The Native American count in the traffic stop data, therefore, may simply mean that Native Americans are not easily identifiable.



Figure 2. Statewide Disparity Indices of Racial Shares, 2014-19

For comparison, at the national level, Pierson *et al* (2020), using data on almost 100 million traffic stops, find that Black drivers are roughly 50% more likely to be stopped than white drivers in stops conducted by municipal police departments. They also found that Hispanic drivers are less likely to be stopped than white drivers. The authors of that study use the local population as a benchmark, and thus their results are most comparable to our ACS stop disparity estimates. As can be seen, Black-white disparities in Vermont traffic stops

using ACS data are higher than the estimated differential at the national level.

Statewide racial shares of stops are an average across all agencies. Decisions on whom to stop, however, differ across law enforcement agencies. Figure 3 ranks agencies from high to low by their Disparity Indices for Black and Asian drivers using 2017 5-year averages of racial shares from the ACS.[15] We use the ACS data rather than DMV accident data as our benchmark due to small sample sizes in the DMV data. Specifically, for smaller towns, we use the ACS 2017 *county-level* racial shares because those estimates have the smallest standard errors compared to the ACS town-level data or the DMV accident data. For larger towns and cities, we rely on the town-level racial shares of ACS data.[16] And for statewide agencies, such as Vermont State Police, we use the state's racial shares of the population. In Figure 3, the value of 1 (indicated by the red vertical line) identifies the point at which the Black share of stops is equal to the Black share of the driving population. Agencies whose Black share of stops is at that line, in other words, are not over- or under-stopping Black drivers relative to their share of the driving population.

Using the red line as an indicator, it can be seen that most Vermont agencies over-stop Black drivers relative to their share of the driving population. As can be seen in *Panel A*, Figure 3, the Black DI ranges from a high of 7.27 (Pittsford) to a low of 0.28 (Windham County Sheriff Department). A DI of 7.27 indicates that stops of Black drivers are more than 7 times greater than expected, given their estimated share of the driving population. A rule of thumb in analyzing disparity indices is that a disparity that lies between 1.0 and 1.2 is acceptable, and may not reflect bias. Caledonia County Sheriff's Department DI is 1.20 (Figure 3, *Panel A)*. Agencies above Caledonia County have elevated shares of Black stops, indicative of over-stopping of Black drivers.

In contrast, Asian drivers tend to be under-stopped relative to their driving population share (*Panel B*). Stowe's Asian DI is 1.23, signifying that all of those above Stowe in Figure 3, *Panel B*, have elevated levels of disparity in stops compared to the driving population. Note that the statewide DI for Asian drivers is 0.84. This means that Asian drivers' share of stops is about 16% *lower* than their population share. Moreover, over-stopping of Asian drivers is not as severe as of Black drivers. While in Pittsford (the agency with the highest Black DI), Black drivers are over-stopped at 7 times their driving population share, Asian drivers in Winhall (the agency with the highest Asian DI) are over-stopped at about 2 and a half times their driving population share.

A final note on racial disparities in stops is necessary. The racial share of stops is sometimes contested as a metric to calculate racial disparities in traffic stops because of the limitations of the two available measures of the driving population (U.S. Census data and accident data). The U.S. Census ACS data may overestimate the BIPOC shares of the driving population, given that it measures residents and not drivers passing through—although that may be offset to some extent by the fact that non-whites drive less than whites. And the accident data may overestimate BIPOC shares of the driving population, given the possibility that not all accidents involve police reports. Also, small sample sizes for many towns imply that

---

[15] For sample size reasons, we omit DIs for Hispanic and Native American drivers.
[16] Those towns and cities are: Bennington, Brattleboro, Burlington, Colchester, Rutland, South Burlington, and Williston.

estimates of the BIPOC shares of drivers may be imprecise. More critical to our analysis, then, is post-stop outcomes. Once drivers have been stopped, we know the precise number of drivers of each racial group on which to base calculations of the frequency of post-stop outcomes. Therefore, while racial disparities in stops are noteworthy and should be taken into consideration, it is advisable to rely more heavily on post-stop outcomes to assess racial disparities in policing. We turn to that topic in Section III.C. Before that, we evaluate racial disparities in the reason for making the traffic stop, as recorded by officers.

Figure 3. Disparity Index for Stop Shares of Black and Asian Drivers

*Panel A. Black Disparity Index*



*Panel B. Asian Disparity Index*



B. Stop Rates

B. Reasons for Stops

Officers record one of five possible reasons for a traffic stop: 1) moving violation (such as exceeding the speed limit), 2) suspicion of driving while impaired (DWI), 3) investigatory stop, 4) vehicle equipment (such as obscured license plate), and 5) externally generated stops. Investigatory stops are those in which officers stop a vehicle to investigate further whether a crime has been committed or not. The law requires that the officer have reasonable suspicion to conduct such as stop, based on specific and articulable facts. (As noted above, externally generated stops are not officer-initiated, but instead result from information from a person other than the officer). Table 3 shows the distribution of reasons for stops by race. The most common reason motorists are pulled over is a moving violation (such as speeding). The second most common reason is vehicle equipment (such as a faulty taillight). Other reasons for stops are far less common.

Following Baumgartner *et al* (2018), we categorize stops into two groups: *safety stops* and *investigatory/pretextual stops*. Safety stops have a clear purpose of promoting public safety. These include stops due to moving violation or suspicion of DWI. White drivers are more likely to be stopped for moving violations.  Pretextual stops (whose reasons are investigatory) are legal under U.S. law, involve an officer stopping a driver for a minor traffic or vehicle equipment violation to allow the officer to then investigate a separate and unrelated suspected criminal offense.[17] Examples of such stops are the failure to signal 100 feet before a stop sign, tinted windows, air freshener on review mirror, driving too slowly or with a broken taillight.[18] While we don't have the ability to distinguish which stops were due to minor moving violations, we do have the ability to distinguish vehicle equipment stops and we categorize these as potentially pretextual/investigatory. Pretextual stops are also more likely to be cases where racial disparities emerge. This is because investigatory/pretextual stops, often based on hunches or suspicion, may be influenced by racial stereotypes or generalizations about people's behavior, based on their group identity. Negative stereotypes about Blacks and Hispanics in the U.S. are extensive, as evidenced by the results of the Implicit Association Test (Banaji and Greenwald 2013). That negative racial stereotypes in U.S. culture are widespread is also documented by social psychologist Jennifer Eberhardt (2019). Her research using social psychology experiments is designed to detect anti-Black bias, which is frequently unconscious or implicit.

If negative stereotypes are operative in Vermont (and there is no reason to think they would not be), we would expect Black and Hispanic drivers to have higher shares of investigatory/pretextual stops as compared to white and Asian drivers. The data in Table 3 indicate that Black drivers are more likely than all other racial groups to be stopped for investigatory/pretextual reasons (which include vehicle equipment stops). The gap between Black and Asian drivers is the widest (23.6% of all stops of Black drivers compared to just

---

[17] There is growing consensus that pretextual stops should be banned. The Oregon Supreme Court ruled in November 2019 that police could no longer pull someone over for a broken taillight or failure to signal, then ask unrelated questions, such as asking for consent to search the car for illegal drugs or guns.

[18] To be clear, not all stops for which officers indicate the reason is vehicle equipment are pretextual. Stopping a driver at night whose vehicle's headlights are out is an example of a non-pretextual vehicle equipment stop. But this type of stop is more likely to be pretextual, given that officers have a great deal of discretion on whom to stop.

14.4% of stops of Asian drivers). Compared to white drivers, Black drivers are about 8% more likely to be stopped for investigatory/pretextual reasons. The statewide average, however, obscures the wide variation in use of investigatory/pretextual reasons for stops.

Figure 4 ranks agencies from highest (top) to lowest (bottom) for Black/white disparities in investigatory/pretextual stops. This disparity is simply measured as the share of Black stops for which the reason for the stop is investigatory/pretextual including vehicle equipment stops, divided by the white share of such stops. A ratio that is greater than one (that is, to the right of the vertical red line in Figure 4) indicates that Black drivers are more likely to be stopped for this reason than white drivers. Winooski's Black/white ratio equals 1.20. That means that agencies above Winooski have elevated shares of Black stops that are for investigatory/pretextual reasons relative to white drivers. Among those, four sheriff's departments have elevated ratios of Black to white shares of stops that are investigatory or pretextual, although a couple of those sheriff's departments do not have a large number of stops overall. With regard to the larger agencies, Colchester and Brattleboro are noteworthy. There is evidence that banning pretextual stops leads to a decline in racial disparities in stop rates (Rushin and Edwards 2020). This may be a step that Vermont agencies consider taking.

Figure 4. Black/White Shares of Stops That Are Investigatory/Pretextual



Note: Agencies with less than 10 stops of Black drivers are not included in this table.

C.  Post-Stop Outcomes

Post-stop outcomes are of particular interest in analyses of racial disparities in traffic stops. That is because, regardless of a law enforcement agent's ability to discern the race of the driver before a stop, she or he has had an opportunity to form a perception of the driver's

race once the vehicle has been stopped. This section explores what happens after a stop. Specifically, we ask whether drivers of different racial groups experience systematically different outcomes, once stopped.

Possible outcomes of a stop are: no action taken, warning, citation, arrest, and search. Unlike in the case of stops where we only have estimates of the baseline driving population, in analyzing racial disparities in post-stop outcomes, we know with certainty the number of drivers who have been stopped by race, and therefore can assess racial differences in post-stop outcomes with greater precision than racial shares of stops. In order to make comparisons across racial groups, it is useful to consider outcomes experienced by BIPOC drivers as compared to those of white drivers. Table 4 reports those ratios, whereby the percentage of stopped Black, Asian, Hispanic, and Native American drivers experiencing each outcome is divided by the white percentage (for example, the Black search rate divided by white search rate). A ratio that is greater than one indicates the BIPOC group is more likely to experience a particular outcome than white drivers, and a ratio of less than one indicates the  group is less likely to experience a particular outcome than a white driver.

Table 4. Comparison of Post-Stop Outcomes: BIPOC Rates/White Rates

|  | Black/white | Asian/white | Hispanic/white | Native American/white |
|---|---|---|---|---|
| *Warning Rate* | 0.99 | 0.90 | 0.84 | 0.93 |
| *Ticket Rate* | 1.00 | **1.12** | **1.05** | 0.94 |
| *Arrest Rate* | **1.70** | 0.43 | **1.90** | **1.14** |
| *Search Rate* | **3.41** | 0.16 | **3.90** | 0.40 |

Note: Arrest rates are for violations, and thus exclude arrests on warrant. Search types reported are probable cause or reasonable suspicion; searches on warrant are excluded. Ratios greater than one, indicative of worse outcomes for BIPOC drivers relative to white drivers, are shown in bold type.

Non-white drivers are less likely to receive a warning than white drivers. (For example, the Asian/white ratio equals 0.90, meaning Asian drivers are 10% less likely to be issued a warning than white drivers). Asian and Hispanic drivers are more likely to be issued citations than white drivers. Caution should be used in interpreting ticket rates, however, since, as we noted, some agencies fail to report all outcomes of the stops. If Black drivers are more likely to receive multiple tickets at a traffic stop then the ticket ratio in Table 3 will understate the disparity.  In cases of an arrest with a ticket or more than one ticket, the non-white/white ticket ratio is therefore likely an underestimate; that is, racial disparities may be wider than shown in Table 3.

We are more certain of the accuracy of the arrest and search rate data, however. Here we see that Black, Hispanic, and Native American drivers are more likely to be arrested during a traffic stop than white drivers by 70%, 90%, and 14% respectively. In contrast, Asian drivers are less likely to be arrested than white drivers. The starkest disparity is in search rates. Black drivers are 3 and a half times more likely to be searched than white drivers, and Hispanic drivers, almost 4 times more likely to be searched. Asian and Native American drivers are substantially less likely to be searched than white drivers (see also Figure 5). The differential in Asian compared to Black search rates is noteworthy. Asians and Blacks comprise the same share of Vermont's population, but search rates of Black drivers were 10 times greater than

the Asian driver search rate. Black drivers were searched 616 times while Asian drivers were only searched 65 times.

The results presented here with regard to higher search rates of Black and Hispanic drivers as compared to white drivers are consistent with those found in a number of national, state, and local studies. For example, Pierson *et al* (2020) report national-level data on nearly 100 million US traffic stops, finding that Black and Hispanic drivers are searched at more than twice the rate of white drivers.[19] In a study of 20 million car stops in North Carolina from 2002-2016, Baumgartner *et al* (2018) also find evidence of higher search rates of Black and Hispanic drivers (and also of higher arrest rates). The ratio of Black to white search rates in North Carolina was roughly 2 to 1, similar to Pierson *et al* (2020), indicating national search rate disparities between Black and white drivers that are *lower* than in Vermont.

Figure 5. Vermont Arrest and Search Rates by Race/Ethnicity



*Panel A. Arrest Rates*

---

[19] Specifically, the Black/white search rate ratio is 2.35 and the Hispanic/white ratio is 2.25. Pierson *et al* (2020) do not report racial differences in arrest rates.



*Panel B. Search Rates*

BIPOC/white search rate ratios vary widely across law enforcement agencies. Figure 6 ranks agencies from highest to lowest Black/white disparity (top to bottom). In order to have large enough sample sizes to make comparisons, only those agencies with at least 10 searches of Black drivers are shown. The raw numbers of searches for all agencies are shown in the appendix in Table A.5. Brattleboro stands out as having the widest search rate disparities, with Black drivers searched at a rate that is almost 9 times greater than that of white drivers. It is noteworthy that when we aggregate data for all municipal law enforcement agencies and all sheriff departments, municipal police agencies have wider racial disparities in Black and white searches (Blacks are searched at a rate that is 3.13 time greater than the white search rate) than sheriffs (Black drivers are searched at 2.43 times the rate of white drivers). Even at UVM, the agency with the smallest Black/white disparity, Black drivers are searched at a rate that is 75% greater than white drivers (UVM police also patrol in Burlington and South Burlington).

Figure 6. Agencies Ranked by Black/White Arrest and Search Rate Disparities



*Panel A. Black/white arrest rate ratios*



*Panel B. Black/white search rate ratios*

## D.  Tests for Racial Bias

Why might we observe racial disparities in search rates? Search rate disparities may be justified if some groups are more likely to be carrying contraband than white drivers. Police may search vehicles, for example, in an attempt to interdict drugs (a reason that numerous police officers have given, in conversation with the authors of this study) and as a result, they may target Blacks and Hispanics on the basis of racial stereotypes about who drug users and couriers are. Implicit bias based on faulty stereotypes plays a role. For example, evidence

shows that Black and white Americans sell and use drugs at similar rates (U.S. Department of Health and Human Services 2012, 2013).

1.   The Hit Rate Test

The question of whether or not there is racial bias (implicit or explicit) in search rate disparities can be assessed by examining the productivity of searches—that is, the percentage of searches in which contraband is found, or the "hit" rate. Contraband in Vermont ranges from underage cigarette possession to stolen goods to illegal drugs—but not weapons.[20] Absent racial bias (as compared to racial disparities), we would expect that officers should find contraband on searched minorities at the same rate as on searched white drivers. If searches of Black drivers turn up contraband at lower rates than searches of white drivers, the hit rate test suggests officers base their searches of Black drivers on less evidence than they require as a basis for initiating searches of white drivers. Put another way, BIPOC hit rates that are lower than white hit rates are an indication that police may be over-searching non-white drivers or under-searching white drivers and that racial bias may be influencing the officer's decision on whom to search.

Vermont law enforcement agencies are only required to report on whether or not contraband is found and are not required to report the type of contraband. As a way to get at the racial differences in the severity of contraband found, we differentiate the type of contraband in hit rates by the severity of the outcome as follows: 1) hit rates for all outcomes (warning, ticket, arrest), 2) hit rates in which contraband leads to tickets and arrests, and 3) the arrest-worthy contraband hit rate.

In conducting the hit rate test, we focus on white, Black, and Hispanic drivers (Table 3, bottom panel and Figure 7, *Panel A*). The number of searches of Asian and Native American drivers are not considered due to the low incidence of searches of these groups. In all three types of hit rates, the productivity of searches of Black and Hispanic drivers is lower than that of white drivers. For example, in all searches in which contraband is found, the hit rate for white drivers is 75% compared to 71% for Black drivers and 68% for Hispanic drivers, and the differences are statistically significant. When the outcome of the search is at least a citation and/or an arrest, the Black hit rate is still lower than that of white drivers and the difference is larger, with the white hit rate 62% compared to 55% and 56%, respectively for Black and Hispanic drivers. And, arrest-worthy contraband is also more likely to be found on white drivers (17%) than Black (14.3%) or Hispanic drivers (15.1%).

Figure 7, *Panel B* shows agency-level ratios of Black to white contraband hit rates. A value of less than 1 indicates Black drivers are less likely than white drivers to be found with contraband that leads to a ticket or arrest, thus indicative of racial bias in the decision to search. Agencies are ranked from highest disparity (top) to lowest (bottom). All of the agencies with lower Black than white hit rates recorded higher search rates of Black than white drivers.

---

[20] Note that firearms for those 21 and over are not necessarily contraband in Vermont, but for those under 21, firearms would be considered contraband. Cannabis was legalized July 1, 2018 and is no longer contraband. Before that time, cannabis had been decriminalized in 2013 for quantities under one ounce, and possession of less than an ounce was until 2018 considered a misdemeanor.

Figure 7. Contraband "Hit" Rates by Race



*Panel A. Statewide Hit Rates*



*Panel B. Black/White Hit Rate Ratio by Agency (tickets &arrests only)*

2. Hit Rates by Search Type as Evidence of Racial Bias

Law enforcement agencies identify the type of search conducted in their incident reports as probable cause or reasonable suspicion. The thresholds of evidence required to initiate a search differ by type, and may therefore be a means to identify racial bias in the decision to search. A probable cause search is one in which there are sufficient facts or tangible evidence that criminal activity has been or is being committed. Illegal drugs that are visible is an example. Reasonable suspicion is a lower bar of evidence for initiating a search, and rests on a "reasonable" presumption that a crime has been or is being committed, based on facts or circumstances. Reasonable suspicion is seen as more than a guess or hunch but less than probable cause. In theory, we might expect probable cause searches to have higher hit rates than searches based on reasonable suspicion because the evidence is stronger in the former. Racial disparities may be wider in searches based on reasonable suspicion than probable cause. This is because negative stereotypes about Blacks and Hispanics may provoke suspicion in the absence of articulable evidence of contraband, resulting in officers having a lower bar of evidence for searches of these two racial groups compared to whites—with that lower bar resulting in being wrong more often—that is, not finding contraband more often than in searches of white drivers.

Table 5 shows types of searches by race and hit rates by type of search by race. The data indicate that Black and Hispanic drivers are more likely to be searched based on the lower threshold of evidence, reasonable suspicion. Not surprisingly, the error rate, that is, the percentage of searches that do not yield contraband, is higher in that type of search compared to searches based on probable cause. This holds for all racial groups. For example, the white hit rate in probable cause searches is 82.7% compared to just 65.1% in reasonable suspicion searches. This means the error rate increases from 17.3% in probable cause searches to 34.9% in reasonable suspicion searches. However, the BIPOC-white disparity in hit rates is wider for searches based on reasonable suspicion, again indicating that officers are wrong more often in their decision to search BIPOC drivers than white drivers. Specifically, in reasonable suspicion searches, Black drivers are 20% less likely to be found with contraband than white drivers, and Hispanic drivers 30% less likely.

The data are consistent with the hypothesis that officers rely on a higher threshold of evidence to initiate a search of a white driver and that in searches with a lower bar of evidence (reasonable suspicion searches), officers are wrong more often—that is, they are less likely to find contraband in searches of Black and Hispanic drivers than white drivers. These results are consistent with the hit rate test described above with the added finding here that reasonable suspicion searches are largely the source of hit rate disparities.

Table 5. Search Rate Types and Hit Rates by Race Search Rate Types and Hit Rates by Race

| Search Type | White | Black | Hispanic |
|---|---|---|---|
| Probable Cause | 3,914 | 393 | 103 |
| Reasonable Suspicion | 1,568 | 192 | 41 |
| *Reasonable Suspicion as % of Searches* | *28.6%* | *32.8%* | *28.5%* |
| | | | |
| **Hit rates by Search Type** | | | |
| Probable Cause | 82.3% | 80.4% | 78.6% |
| Reasonable Suspicion | 64.1% | 53.1% | 43.9% |
| | | | |
| Probable Cause | | 0.98 | 0.96 |
| Reasonable Suspicion | | 0.83 | 0.68 |

Note: Searches on warrant are excluded because these are not entirely due to officer discretion.

## IV.    Trends Over Time

The adoption of fair and impartial policing policies and the availability of traffic stop data could incentivize agencies to review their policies and to conduct trainings on race, policing, and impartial bias. It is therefore useful to explore trends in racial disparities over time to track the effects of training and exposure to statewide discussions on racial disparities in policing. It should be recalled that Vermont legalized cannabis in July 2018. We therefore also evaluate the data to determine whether this has had an effect on stop and search rates.

First, we examine trends in the number of stops per year in total and by race (for raw data, see Appendix Table A.2). We focus on the trends from 2015 to 2019 because the number of stops reported for 2014 represent partial annual data (from September through December). The total number of traffic stops has increased by 40% during this period of time (again, excluding externally generated stops) from about 125,000 per year to almost 175,000 a year by 2019 (Figure 8). Sheriff's Departments recorded the highest percentage increase in stops (86.4%) compared to the other types of agencies, where stops increased about 33%.



Figure 8. Trends in Annual Number of Stops per Year by Agency Type

The percentage increases in traffic stops (all agencies) vary widely by racial group, however. Stops of white drivers increased by 44.6% from 2015-19. For Black, Asian, and Hispanic drivers, the number of annual stops rose by 72.5%, 66.7%, and 120.2% respectively over this same time period (Figure 9).



Figure 9. Percentage Increase in Annual Stops by Race, 2015-19

A useful way to look at racial differences in the probability of being stopped is to evaluate stop rates per 1,000 residents (Figure 10).[21] For all drivers, Vermont's stop rate, estimated to be 321 drivers per 1,000 residents in 2019, is very high relative to the national average of 8.6% (or 86 out of 1,000) of drivers stopped per year.[22] The stop rate of Black drivers, however, is notably higher than the stop rate of Asian and white drivers in all years, and the gap between the Black stop rate as compared to the white and Asian stop rates has widened over time, especially between 2018 and 2019 (Figure 10).

Figure 10. Annual Stop Rates in Vermont by Race per 1,000 residents, 2015-19



Again, statewide averages obscure significant variation in racial disparities in stop rates in individual agencies. By way of example, Figure 11 reports the annualized stop rates (all races) by agency for 2015-19 in *Panel A*. The national stop rate per 1,000 residents is 86 (shown by the vertical red line in Figure 11, *Panel A*). More than 2/3 of Vermont law enforcement agencies have stop rates that exceed the national average.

In *Panel B*, we look at agencies whose stop rates are above the national average, and rank them according to the ratio of Black to white stop rates per 1,000 residents for 2015-19. The most extreme disparity is in Pittsford where the Black stop rate is more than 7 times greater than the white stop rate, followed by Winooski where the Black stop rate is more than 5 times the white rate. In fact, most agencies with stop rates in excess of the national average also have elevated Black/white disparities in stop rates.

It should be noted that these results are also subject to the benchmark problem discussed in section III. They do not perfectly measure racial differences in stop rates because we cannot precisely measure the driving population, which may differ from the U.S. Census ACS

---

[21] ACS data is used to calculate an estimated rate per 1,000 residents. Because we do not have ACS estimates of Hispanics, this racial category is omitted from Figure 10. Stop rates are calculated, using white drivers as an example, as: [(number of stops of white drivers/number of white residents 15+)*1,000]. Similarly, the stop rate of Black and Asian drivers is their stop numbers divided by the number of Black and Asian residents, 15 and older, all multiplied by 1,000.
[22] U.S. Department of Justice (2018: 1).

estimated measures of the resident population. Further, some towns have significant tourist and/or shopping visitors and thus the stop rate per 1,000 may appear high. Stowe, Manchester, Williston, and Woodstock are examples of such towns. With regard to Black-white disparities, if the driving population has a larger share of BIPOC drivers than the resident population, the stop rates shown in Figure 11 may overestimate racial disparities in stop rates. But it also very likely that even if the driving population has a larger share of BIPOC drivers than in the Census data, the disparities in some towns shown are so wide as to cause concern and, at a minimum, stimulate deeper investigation into officer practices as well as policies that govern officer stop decisions.

Figure 11. Stop Rates and Ratio of Black/White Stop Rates per 1,000 Residents, 2015-19

*Panel A. Stop Rates per 1,000 Residents*





*Panel B. Black/White Stop Rate Ratio, 2015-19*

Note: City- or town-level race data are used to calculate stop rates for most agencies. Exceptions are statewide agencies (VSP, DMV, All Police) for which we use the state's racial population data from the ACS17. The calculation of stop rate per 1,000 residents is based on stops only from years for which complete data are available. For example, the 2014 data used in this study were limited to the months of September through December, so the stop rate for 2014 was omitted.  In cases where the data an agency provided for a particular year were missing the date of the stop, we treated the data as having covered the entire year as long as at least 20 stops were made.

Also of interest is the trend in the percentage of stops that are potentially pretextual, given the greater possibility for racial bias to influence officer treatment of drivers in this kind of stop. This type of stop is more susceptible to bias than are safety stops, the latter which are based on discernible driver behavior. Figure 12 shows trends in the number of statewide stops that are investigatory/pretextual as a percentage of all stops by race. There are two noteworthy observations. Black drivers are more likely than all other racial groups to be stopped for investigatory/pretextual reasons, in which we include vehicle equipment stops, than all other racial groups for all years with the exception of 2017 when white and Black rates were very similar. Second, the share of stops that are investigatory/pretextual has risen

for all racial groups since 2017, but the increase for Black and Hispanic drivers exceeds that for white and Asian drivers. It is also noteworthy that by 2019, Black drivers are almost twice as likely as Asian drivers to be pulled over for reasons that are investigatory or pretextual.

The data suggest that there has been a shift away from a public safety focus of traffic policing that in itself merits investigation. That this shift has disproportionately been felt by Black and Hispanic drivers, groups that have been over-stopped by the police, suggests a reconsideration of the use of investigatory/pretextual stops. As noted previously, recent research finds that by implementing policies that discourage this type of stop, some agencies have been able to reduce racial disparities in stops (Epp *et al* 2014).



Figure 12. Investigatory/Pretextual Stops as % of All Stops

Figure 13 shows trends in arrest rates (arrests on warrant are excluded). In all years, the Black and Hispanic arrest rates exceed the white and Asian rates. Arrest rates for all racial groups have increased since 2016 but the Black/white and Hispanic/white disparity has also widened since that time. It is particularly noteworthy that with the legalization of cannabis in 2018, the white arrest rate declined but the Black rate stayed constant. This is surprising because research has shown that Blacks are more likely to be arrested for cannabis possession than whites (ACLU 2020), and as a result, we might have expected a decline in arrest rates for all groups in 2019 as a result of the change in law, with a larger decline for Blacks. That did not occur.

38



Figure 13. Trends Arrest Rates by Race/Ethnicity

Trends in white and Black search rates are shown in Figure 14. In *Panel A*, we observe that search rates of all racial/ethnic groups have fallen over time, notably since the legalization of cannabis in 2018. But as the data on the ratio of BIPOC to white search rates in *Panel B* show, the white rate has fallen more in percentage terms since 2018 than the Black search rate, and so by 2019, Black drivers were still 3 times more likely to be searched than white drivers. This finding—that searches have declined since the legalization of cannabis even as Black-white search rate disparities persist—has also been found in other states (Pierson *et al* 2020). The ratio of Asian to white search rates, however, has risen over time—although the Asian search rate continues to be lower than the white rate. In contrast, Hispanic drivers by 2019 were more than two and a half times more likely to be searched than white drivers, indicative of a widening disparity since 2018.

Figure 14. White and Black Search Rates Trends and Differentials





Figure 15, *Panel A*, shows trends in contraband hit rates by severity of contraband. Hit rates that result in a warning have fallen since 2015. Hits that lead to tickets and arrests have also fallen, with a notable decline since 2018, the year that cannabis was legalized but the percentage of searches in which arrest-worthy contraband was found has risen since 2018. This is noteworthy and perhaps surprising, even as police are searching less the productivity of most search types has fallen significantly. Only searches leading to an arrest have an increasing hit rate.

Focusing on the contraband hit rate for all outcomes (warning, ticket, and/or arrest) by race, *Panel B* shows that the white hit rate exceeds that of all other racial groups for most years, including in 2018 and 2019. There is no evidence the disparity in hit rates for Blacks and Hispanics as compared to white drivers has narrowed since legalization. This is particularly salient in light of the continued over-searching of Black and Hispanic

drivers as shown in Figure 14. At the statewide level, then, we observe continued higher search rates for Blacks and Hispanic compared to whites, but lower hit rates, a result that indicates possible  racial bias in the decision to search.

Figure 15. Contraband Hit Rates by Severity of Contraband





V.    Logit Analysis

In this analysis, our focus is on searches and their relative efficiency in finding contraband. Our goal is to examine in greater depth the evidence that BIPOC drivers receive less favorable treatment due to their race by controlling for possible confounding

41

variables. By less favorable treatment, we mean that BIPOC drivers, and in particular Black and Hispanic drivers, are searched more frequently with less likelihood of contraband being found than in searches of white drivers), To do this, we use multivariate logistic regression analysis to calculate the probability of a search occurring and separately, contraband being found, controlling for other factors that may influence the decision to search or of contraband being found.

Why is this useful? Some driving behaviors and circumstances may co-vary with race, and could be the dominant reason behind an officer's decision to conduct a search rather than the race of the driver. Failing to control for such factors risks misattributing search rate differences to race rather than the explicit behavior of the driver. If, even after controlling for factors like gender, age, reason for stop, and time of day, which we are able to control for, we still find that race is a statistically significant predictor of a search, then that provides additional evidence that the race of the driver, independent of these other factors, influences traffic policing in Vermont.

A.   Probability of a Search

We first report results from the probability of a driver being searched by race. The full model takes this general form:

$$Probability\ of\ Search = \beta_0 + \beta_b*Black + \beta_a*Asian + \beta_h*Hispanic + \beta_{na}*Native\ American +$$
$$\beta_m*Male + \beta_{age}*Age + \beta_k*Time\ of\ Day_k + \beta_i*Day\ of\ Week_i +$$
$$\beta_j*Reason\ for\ Stop_j + Residual.$$

Dummy variables for each racial group are included, with white the excluded racial category. The coefficients for each of the driver race variables can be interpreted as the ratio of the odds a driver of that race is searched relative to the odds for white drivers with the same characteristics. This is called the *odds ratio* because it is the ratio of the odds of a non-white driver being searched over the odds that a white driver is searched. An odds ratio of 1 indicates equal probabilities of being searched. A ratio that is greater than one indicates a group is more likely to be searched than the omitted or benchmark group (that is, white drivers). Finally, an odds ratio that is less than 1 is indicative of a lower probability of a group being searched relative to the omitted group.

The coefficient on *Male* indicates the odds a male driver will be searched as compared to the odds a female driver will be searched. We include a control for the driver's age, measured in years, as an explanatory variable, as well as time of day of the stop, day of the week, and reason for the stop. Controlling for all of these factors allows us to interpret the race variable, net of the impact of these other control variables.

Results are shown in Table 6. Of primary interest is whether the race variables are statistically significant (as designated by the asterisks). If they are, this implies that independent of the factors we control for that may lead to an officer's decision to search a vehicle, race influences the officer's decision to search (net of those factors).

We report results on three variations of our basic model. We start with a basic model (Model 1 in Table 6), in which race of the driver is our only explanatory variable. The results show that the odds ratio of a search of a Black driver relative to a white driver is 3.43. That is, the odds a Black driver is searched is more than 3 times the odds of white drivers. The odds ratio on Asian as compared to white drivers is 0.589. That is, the odds for an Asian driver are roughly half the odds that a white driver is searched. And for Hispanics, the odds ratio is 2.155, indicated that the search odds for Hispanic drivers are roughly double the odds for white drivers. The odds ratio on Native American drivers is close to 1, but is not statistically significant.

In Model 2, we add all controls available with the exception of age of driver because some agencies failed to report that information. Adding controls for gender, time of day, day of week, and reason for stop, we find that the odds of a male driver being searched are 1.72 times greater than the odds a female driver will be searched. The probability of a search is lower in the morning than in the afternoon, and the odds of a nighttime search are greater than in the afternoon.

The odds of an investigatory stop leading to a search are almost 8 times greater than a stop initiated due to a moving violation. The odds ratios on all other reasons for a stop as compared to a stop based on a moving violation are also greater than 1. The odds a Black driver will be searched in this model, after controlling for other factors, is 2.847 relative to the odds a white driver will be searched. That is, even controlling for other factors, the odds a Black driver will be searched in Vermont are still almost 3 times the odds a white driver will be searched. The coefficient continues to be statistically significant at the one percent level. That is, we can reject the null hypothesis that there is no difference in search rates between Black and white drivers with a high degree of certainty.

In Model 3, we add age of driver as an explanatory variable, reducing the number of observations as a result of missing age data. Coefficients on most of the remaining variables are quite stable and continue to be statistically significant. The coefficients on the race odds ratios fall modestly.

Taken together, these results suggest that Black/white disparities in search rates are extremely robust, regardless of the contextual factors controlled for. The use of more rigorous statistical techniques does not in any meaningful way change the nature of the descriptive data findings.

We also ran annual regressions using all controls. Using those results, Figure 16 plots the odds ratios for Black, Asian, and Hispanic drivers from 2015 to 2019. The odds Black drivers are searched relative to white drivers has fallen since 2015, although by 2019, Black drivers continue to have more than double the odds of being searched as white drivers. Similar results hold for Hispanic drivers—that is, there is a slight decline in the odds ratio but Hispanics too have more than twice the odds of being searched as white drivers. The odds Asian drivers are searched as compared to white drivers in contrast has risen over time so that by 2019, Asian drivers are 10% less likely to be searched compared to white drivers. It is interesting to note that although the Black/white odds ratio declined from 2018 to 2019, after cannabis was legalized, the Hispanic/white odds ratio rose.

Table 6. Odds Ratios of Probability of a Search (Compared to White Drivers)

| VARIABLES | (1) Race only | (2) All controls except age | (3) All controls |
|---|---|---|---|
| Black | 3.434*** | 2.847*** | 2.572*** |
| | (0.147) | (0.128) | (0.123) |
| Asian | 0.589*** | 0.578*** | 0.553*** |
| | (0.074) | (0.074) | (0.074) |
| Hispanic | 2.155*** | 2.048*** | 2.027*** |
| | (0.179) | (0.173) | (0.180) |
| Native American | 1.007 | 1.030 | 0.952 |
| | (0.452) | (0.465) | (0.480) |
| Male | | 1.715*** | 1.750*** |
| | | (0.050) | (0.054) |
| Morning | | 0.585*** | 0.599*** |
| | | (0.026) | (0.029) |
| Night | | 1.693*** | 1.526*** |
| | | (0.048) | (0.046) |
| Sunday | | 1.064 | 1.052 |
| | | (0.048) | (0.050) |
| Saturday | | 1.041 | 1.002 |
| | | (0.049) | (0.050) |
| Monday | | 0.968 | 0.937 |
| | | (0.043) | (0.045) |
| Tuesday | | 0.752*** | 0.775*** |
| | | (0.035) | (0.038) |
| Wednesday | | 1.071 | 1.095* |
| | | (0.053) | (0.058) |
| Thursday | | 1.037 | 1.048 |
| | | (0.051) | (0.055) |
| Investigatory | | 7.826*** | 7.520*** |
| | | (0.371) | (0.382) |
| Multiple stop reasons | | 4.661*** | 4.198*** |
| | | (0.641) | (0.614) |
| Suspicion of DWI | | 5.713*** | 5.720*** |
| | | (0.628) | (0.679) |
| Unknown | | 3.739*** | 3.479*** |
| | | (0.235) | (0.239) |
| Vehicle equipment | | 1.193*** | 1.161*** |
| | | (0.036) | (0.038) |
| Age | | | 0.958*** |
| | | | (0.001) |
| Constant | 0.009** | 0.003*** | 0.011*** |
| | (0.0001) | (0.0002) | (0.001) |
| No. of observations | 752,966 | 737,005 | 665,922 |

Note: Standard errors are in parentheses. *** $p<0.01$, ** $p<0.05$, * $p<0.1$



Figure 16. Annual BIPOC/White Search Rate Odds Ratios

## B. The Probability of Finding Contraband

We conduct logistic regression analysis to assess the role of race in the probability of finding contraband, subsequent to a search. As in the analysis of search rates, we control for other factors that may influence the probability of contraband being found to avoid erroneously attributing to race the effect of other factors. Again, we exclude externally generated stops and searches based on a warrant. The equation we estimate is as follows:

*Probability of Finding Contraband = $\beta_0$ + $\beta_b$\*Black + $\beta_a$\*Asian + $\beta_h$\*Hispanic + $\beta_{na}$\*Native American + $\beta_m$\*Male + $\beta_{age}$\*Age + $\beta_k$\*Time of Day$_k$ + $\beta_l$\*Day of Week$_l$ + $\beta_j$\*Reason for Stop$_j$ + Residual.*

Table 7 reports the results of the probability of contraband found for searches that result in a ticket and/or arrest. The results shown for Model 1, where the only explanatory variable is race of the driver, indicate that the odds of a search of Black and Hispanic drivers yielding contraband are about three quarters of the odds a white driver will be found with contraband subsequent to a search. The difference is statistically significant for Blacks but not for Hispanics. The odds Asian drivers are found with contraband are slightly more than half the odds a vehicle search of white drivers yields contraband.

Because of the importance of the hit rate in our analysis, let's describe more precisely what the odds ratio coefficient means using the results from this simple regression. From Table 2, we find that 62.2% of searched white drivers in Vermont were found with contraband during the 2014-19 period and thus, 37.8% were not found with contraband. This implies an odds ratio for white drivers of 62.2/37.8= 1.65.  In other words, the odds are roughly 1.7 to 1 that a search of a white driver yields contraband. For Black drivers, we find in Table 2 that 55.4% of them are found with contraband so their odds ratio is 55.4/44.6=1.24. The ratio of

these two odds is the coefficient in our regression (1.24/1.65=0.75), very close to the coefficient estimate on race when we formally run the logit regression.

The addition of controls in Model 2 increases very slightly the odds ratio of finding contraband in searches of Black and Hispanic drivers as compared to white drivers to 0.777 and 0.775 respectively (although the Hispanic/white odds ratio continues to be statistically insignificant). The odds ratio on Asian drivers falls to 0.511. In Model 3, we obtain similar results on the Black to white odds of contraband being found as in Models 1 and 2. The Hispanic/white odds ratio is slightly lower than in Models 1 and 2 and is now statistically significant. And the Asian/white odds ratio falls modestly to 0.426.

Figure 17 plots the odds ratios of contraband being found during a search from annual regressions with all controls including age of driver. The Black odds ratio relative to whites has fallen over time. That is, the odds of finding contraband in searches of Black drivers is lower than the odds of finding contraband during a vehicle search of a white driver, and that gap is widening over time. This can be interpreted as meaning that searches of vehicles since 2017 are less productive than searches of white drivers. In contrast, the gap in the odds Hispanic drivers are found with contraband as compared to whites closed in 2019.

To sum up the results of the logistic regressions, adding controls for a variety of contextual factors has little effect on racial disparities in the probability of being searched and of contraband being found during a search. This is not to say that the controls were not meaningful or significant. Searches and the likelihood of finding contraband are more likely to happen under some conditions as compared to others that are relevant for reform (e.g., during investigatory stops as compared to motor vehicle stops). But even controlling for these factors, race continues to be a statistically significant factor in an officer's decision to search a vehicle with Black and Hispanic drivers having a substantially higher odds of being searched compared to white drivers. Moreover, and with regard to the question of racial bias as an explanation for such disparities, the analysis shows that overall Black, Asian, and Hispanic drivers are less likely to be found with contraband, a finding that is consistent with over-searching of those groups of drivers.

Table 7. Odds Ratios of Probability of Contraband (Compared to White Drivers)

| VARIABLES | (1)<br>Race only | (7)<br>All controls except age | (13)<br>All controls with age |
|---|---|---|---|
| Black | 0.745*** | 0.777*** | 0.750*** |
| | (0.064) | (0.070) | (0.073) |
| Asian | 0.573** | 0.511** | 0.426*** |
| | (0.144) | (0.133) | (0.118) |
| Hispanic | 0.764 | 0.775 | 0.736* |
| | (0.127) | (0.132) | (0.131) |
| Native American | 0.914 | 0.970 | 2.006 |
| | (0.835) | (0.889) | (2.341) |
| Male | | 1.270*** | 1.237*** |
| | | (0.076) | (0.079) |
| Morning | | 0.944 | 0.984 |
| | | (0.088) | (0.101) |
| Night | | 0.857*** | 0.856** |
| | | (0.050) | (0.053) |
| Saturday | | 0.927 | 0.908 |
| | | (0.092) | (0.096) |
| Sunday | | 1.041 | 1.036 |
| | | (0.100) | (0.105) |
| Monday | | 0.833** | 0.819** |
| | | (0.077) | (0.082) |
| Tuesday | | 0.660*** | 0.664*** |
| | | (0.062) | (0.067) |
| Wednesday | | 0.843* | 0.806* |
| | | (0.087) | (0.090) |
| Thursday | | 0.839* | 0.807* |
| | | (0.086) | (0.089) |
| Investigatory | | 1.764*** | 1.850*** |
| | | (0.186) | (0.209) |
| Multiple stop reasons | | 4.294*** | 5.837*** |
| | | (1.748) | (2.785) |
| Suspicion of DWI | | 1.366 | 1.502 |
| | | (0.320) | (0.383) |
| Unknown | | 0.893 | 0.799 |
| | | (0.114) | (0.111) |
| Vehicle equipment | | 0.769*** | 0.768*** |
| | | (0.048) | (0.051) |
| Age | | | 0.981*** |
| | | | (0.002) |
| Constant | 1.641*** | 1.421*** | 2.652*** |
| | (0.044) | (0.185) | (0.418) |
| Observations | 6,704 | 6,478 | 5,699 |

Note: Standard errors are in parentheses. *** $p<0.01$, ** $p<0.05$, * $p<0.1$.



Figure 17. Annual BIPOC/White Contraband Hit Rate Odds Ratios
(Tickets & Arrests only)

### VI.    Conclusion

Vermont has embarked on a long-term project of using data to expand awareness of traffic policing and race. Because traffic stops are the most frequent interaction people have with the police, data on stops can be a useful tool for understanding the extent of racial disparities in these interactions. They are, in other words, a way of holding up a mirror to ourselves.

This report provides descriptive data on racial disparities in traffic stops at the state level and by agency. We find evidence of racial disparities using a variety of indicators. Black and Hispanic drivers are stopped at a rate that exceeds their share of the estimated driving population. Calculations of stop rates per 1,000 residents by race show that the stop rate of white drivers is 256, compared to Black stop rate of 459 per 1,000 Black residents. The stop rates in Vermont for all racial groups are much higher than the national average of 86 per 1,000 residents.

We also find that Black and Hispanic drivers are ticketed, arrested, and searched at a higher rate than white drivers. We conducted two tests for racial bias—the hit rate test and a logit analysis. The hit rate test shows that Black and Hispanic drivers are searched at a much higher rate than white drivers but are less likely to be found with contraband, indicative of a racially biased decision to search. The logit analysis, which estimates the odds a Black driver will be searched as compared to a white driver's odds, controls for a variety of other factors that influence the probability of being searched and of contraband being found. In that analysis, too, we find that once we control for the context of the stop, the driver's race is still a significant predictor of the decision to search a vehicle. In particular, the odds Black drivers are searched are still more double the odds a white driver will be searched.

48

Trends over time do not yield evidence that racial disparities have diminished for most indicators, even with the legalization of cannabis. Since the start of data collection in 2014, the number of traffic stops has increased for all racial groups, but more for Black drivers than white drivers. Racial disparities in arrest rates have also widened since 2014. Search rates have declined for all racial groups since the legalization of cannabis, but the Black search continues to be 3 times greater than the white search rate, while the Hispanic-white search rate disparity has widened since legalization. There is, however, evidence that one type of search has become more productive over time—that is, the percentage of searches that result in contraband being found that leads to an arrest has increased since legalization. The productivity of other types of searches has not increased even as the rate of searching has decreased.

Another objective of this analysis is to evaluate police compliance with the law requiring the collection and reporting of traffic stop data. While compliance has improved since 2014, there is still a troubling amount of missing and incomplete date. This leads to our third objective, and initial evaluation of the effectiveness of the legislation. We find that the legislation has not been sufficiently precise or comprehensive in delineating the data to be collected. Police chiefs have interpreted the meaning of various components of the legislation differently, and thus do not follow a uniform method of reporting data. Some categories of data that would be useful—and are already collected—were not stipulated in the legislation. Law enforcement agencies have as a result declined to share those data. These findings suggest the need to revise the legislation on traffic stop race data collection in order to ensure complete data that is uniformly submitted so that it can be analyzed without excessive difficulty.

The work of uncovering and addressing unjustified racial disparities in policing is fundamentally important, affecting the lives of more than 30,000 BIPOC folks in Vermont. The killing of George Floyd is a recent testimony to the urgency of the work to address racism and racial bias in our criminal justice system, of which interactions with the police are the entry point. We hope this report serves as a tool for enlightened law enforcement agencies to do the hard work of examining in more detail their race data and adopting reforms, small and large. And our hope is that community members find these data accessible so that they can hold their law enforcement agencies accountable to meet the community's desire for an eradication of racial bias in policing.

REFERENCES

ACLU. 2020. *A Tale of Two Countries Racially Targeted Arrests in the Era of Marijuana Reform.*
https://www.aclu.org/sites/default/files/field_document/tale_of_two_countries_racially_targeted_arrests_in_the_era_of_marijuana_reform_revised_7.1.20_0.pdf

Alpert, G., M. Smith, and R. Dunham. 2004. "Toward a Better Benchmark: Assessing the Utility of Not-at-fault Traffic Crash Data in Racial Profiling Research." *Justice Research and Policy* 6(1): 43-69.

Banaji, M. and A. Greenwald. 2013. *Blind Spot: Hidden Biases of Good People.* Delacorte Press.

Baumgartner, F., D. Epp, and K. Shoub. 2018. *Suspect Citizens: What 20 Million Stops Tell Us About Policing and Race.* Cambridge University Press.

Burlington Police Department. 2019. "2019 Use of Force Report."
https://www.burlingtonvt.gov/sites/default/files/u585/Reports/BPD%20Use%20of%20Force%20Report.pdf.

Eberhardt, J. 2019. *Biased: Uncovering the Hidden Prejudice That Shapes What We See, Think, and Do.* Penguin Books.
Ivers, R., T. Senserrick, S. Boufous, M. Stevenson, H.-Y. Chen, M. Woodward, and R. Norton. 2009. "Novice Drivers' Risky Driving Behavior, Risk Perception, and Crash Risk: Findings from a DRIVE Study." *American Journal of Public Health* 99(9): 1638-1644.

Epp, C., S. Maynard-Moody, and D. Haider-Markel. 2014. *Pulled Over: How Police Stops Define Race and Citizenship.* University of Chicago Press.

Glaser, J. 2015. *Suspect Race: Causes and Consequences of Racial Profiling.* Oxford University Press.

Ivers, R., T. Senserrick, S. Boufous, M. Stevenson, H.-Y. Chen, M. Woodward, and R. Norton. 2009. "Novice Drivers' Risky Driving Behavior, Risk Perception, and Crash Risk." *American Journal of Public Health* 99(9): 1638-1644.

Persico, N. and P. Todd. 2008. "The Hit Rates Test for Racial Bias in Motor Vehicle Searches." *Justice Quarterly* 25: 37-53.

Pierson, E., C. Simoiu, J. Overgoor, *et al.* 2020. "A Large-scale Analysis of Racial Disparities in Police Stops Across the United States. *Nature Human Behavior.* https://doi.org/10.1038/s41562-020-0858-1

Rushin, S. and G. Edwards. 2020 (forthcoming. "An Empirical Assessment of Pretextual Stops and Racial Profiling." *Stanford Law Review.* https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3506876

Seguino, S. and N. Brooks 2017. *Driving While Black and Brown in Vermont.*
https://www.uvm.edu/giee/pdfs/SeguinoBrooks_PoliceRace_2017.pdf

Seguino, S. and N. Brooks (2020). "Driving While Black and Brown in Vermont: Can Race Data Analysis Contribute to Reform?" *Review of Black Political Economy.*
https://journals.sagepub.com/doi/full/10.1177/0034644620969903

Tal, G. and S. Handy. 2005 "The Travel Behavior of Immigrants and Race/Ethnicity Groups: An Analysis of the 2001 National Household Travel Survey." Report No. UCD-ITS-RR-05-24. Institute of Transportation Studies, University of California Davis.

U.S. Department of Health and Human Services. 2012. "Results from the 2012 National Survey on Drug Use and Health: Summary of National Findings."
https://www.samhsa.gov/data/sites/default/files/NSDUHresults2012/NSDUHresults2012.pdf

U.S. Department of Health and Human Services. 2013. "Results from the 2013 Survey on Drug Use and Health: Summary of National Findings." https://www.samhsa.gov/data/sites/default/files/NSDUHresultsPDFWHTML2013/Web/NSDUHresults2013.pdf

U.S. Department of Justice. 2003. "Guidance Regarding the Use of Race by Federal Law Enforcement Agencies." https://www.justice.gov/crt/guidance-regarding-use-race-federal-law-enforcement-agencies

U.S. Department of Justice. 2018. "Contacts Between Police and the Public, 2015." https://www.bjs.gov/content/pub/pdf/cpp15.pdf

APPENDIX

Table A.1. All Vermont Raw Traffic Stop Data, 2014-19

| | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 744,700 | 22,839 | 13,787 | 8,970 | 619 | 21,000 | 811,915 |
| *Excluding externally generated stops* | 732,232 | 22,313 | 13,615 | 8,802 | 605 | 20,680 | 798,247 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 537,582 | 16,040 | 10,975 | 6,711 | 484 | 13,020 | 584,812 |
| Moving Violation | 535,934 | 15,970 | 10,942 | 6,683 | 482 | 13,009 | 583,020 |
| Suspicion of DWI | 1,648 | 70 | 33 | 28 | 2 | 11 | 1,792 |
| *Investigatory/Pretextual Stops* | 163,000 | 5,383 | 1,985 | 1,736 | 104 | 2,509 | 174,717 |
| Investigatory Stop | 9,382 | 301 | 78 | 75 | 6 | 240 | 10,082 |
| Vehicle Equipment | 153,618 | 5,082 | 1,907 | 1,661 | 98 | 2,269 | 164,635 |
| *Externally Generated Stop* | 12,468 | 526 | 172 | 168 | 14 | 320 | 13,668 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 42 | 0 | 0 | 1 | 0 | 2 | 45 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1,602 | 46 | 8 | 13 | 0 | 21 | 1,690 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 17 | 1 | 0 | 0 | 0 | 0 | 18 |
| *Unknown Stop Reason* | 29,995 | 843 | 647 | 341 | 17 | 5,128 | 36,971 |
| **Outcomes** | | | | | | | |
| *Ticket* | 273,253 | 8,346 | 5,721 | 3,901 | 252 | 6,507 | 297,980 |
| *Warning* | 430,769 | 12,968 | 7,226 | 4,333 | 330 | 9,846 | 465,472 |
| *No Action Taken* | 6,629 | 394 | 131 | 229 | 1 | 68 | 7,452 |
| *Arrest for violation* | 8,397 | 437 | 115 | 141 | 11 | 52 | 9,153 |
| *Arrest for warrant* | 358 | 27 | 3 | 6 | 0 | 6 | 400 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 702,960 | 21,235 | 13,056 | 8,351 | 588 | 15,376 | 761,566 |
| No Search & Contraband & Arrest for violation | 150 | 7 | 2 | 5 | 0 | 0 | 164 |
| No Search & Contraband & No arrest | 958 | 39 | 15 | 17 | 4 | 19 | 1,052 |
| No Search (all others) | 701,852 | 21,189 | 13,039 | 8,329 | 584 | 15,357 | 760,350 |
| *Total Stops with Unknown Search* | 23,334 | 462 | 494 | 299 | 12 | 5,193 | 29,794 |
| *Total Stops with Search* | 5,938 | 616 | 65 | 152 | 5 | 111 | 6,887 |
| *Search with Probable Cause (PC)* | 3,914 | 393 | 36 | 103 | 3 | 71 | 4,520 |
| Stops with PC Searches, No contraband | 630 | 75 | 8 | 20 | 1 | 13 | 747 |
| Stops with PC Searches, Unknown contraband | 64 | 2 | 0 | 2 | 0 | 5 | 73 |
| Stops with PC Searches, Contraband | 3,220 | 316 | 28 | 81 | 2 | 53 | 3,700 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 500 | 71 | 4 | 14 | 0 | 15 | 604 |
| *Stops with PC Searches, Contraband and Ticket* | 2,010 | 189 | 15 | 52 | 1 | 32 | 2,299 |
| *Stops with PC Searches, Contraband and Arrest* | 710 | 56 | 9 | 15 | 1 | 6 | 797 |
| *Search with Reasonable Suspicion (RS)* | 1,568 | 192 | 21 | 41 | 1 | 33 | 1,856 |
| Stops with RS Searches, No contraband | 531 | 84 | 10 | 21 | 1 | 11 | 658 |
| Stops with RS Searches, Unknown contraband | 32 | 6 | 1 | 2 | 0 | 0 | 41 |
| Stops with RS Searches, Contraband | 1,005 | 102 | 10 | 18 | 0 | 22 | 1,157 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 240 | 25 | 4 | 4 | 0 | 9 | 282 |
| *Stops with RS Searches, Contraband & Ticket* | 588 | 55 | 4 | 9 | 0 | 11 | 667 |
| *Stops with RS Searches, Contraband & Arrest* | 177 | 22 | 2 | 5 | 0 | 2 | 208 |
| *Search with Warrant* | 456 | 31 | 8 | 8 | 1 | 7 | 511 |
| Stops with Warrant Searches, No contraband | 199 | 8 | 6 | 3 | 0 | 2 | 218 |
| Stops with Warrant Searches, Unknown contraband | 19 | 1 | 0 | 0 | 0 | 1 | 21 |
| Stops with Warrant Searches, Contraband | 238 | 22 | 2 | 5 | 1 | 4 | 272 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 26 | 3 | 0 | 1 | 0 | 0 | 30 |
| *Stops with Warrant Searches, Contraband & Ticket* | 86 | 9 | 1 | 1 | 0 | 3 | 100 |
| *Stops with Warrant Searches, Contraband & Arrest* | 126 | 10 | 1 | 3 | 1 | 1 | 142 |

Notes: Except where noted, data exclude externally generated stops. Outcomes of stops with searches are listed in order of severity. If the outcome is a warning, no action taken, or unknown, this implies that no citation or arrest resulted. In stops with searches that result in a citation or arrest, this implies at least one ticket and/or an arrest. And in the final category (stops with searches that result in an arrest), this refers to only those searches in which contraband is found and result at least in an arrest.

Table A.2. All Vermont Trends

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffics Stops** | | | | | | | |
| *Including externally generated stops* | | | | | | | |
| 2014 | 31,728 | 933 | 564 | 271 | 23 | 1,424 | 34,943 |
| 2015 | 114,266 | 3,386 | 1,911 | 1,103 | 102 | 6,645 | 127,413 |
| 2016 | 111,481 | 3,226 | 1,958 | 1,201 | 92 | 4,941 | 122,899 |
| 2017 | 167,920 | 4,782 | 3,299 | 2,051 | 132 | 2,493 | 180,677 |
| 2018 | 155,921 | 4,773 | 2,903 | 1,924 | 121 | 4,155 | 169,797 |
| 2019 | 163,384 | 5,739 | 3,152 | 2,420 | 149 | 1,342 | 176,186 |
| *Excluding externally generated stops* | | | | | | | |
| 2014 | 31,032 | 905 | 557 | 266 | 22 | 1,400 | 34,182 |
| 2015 | 111,473 | 3,271 | 1,871 | 1,081 | 97 | 6,564 | 124,357 |
| 2016 | 109,424 | 3,130 | 1,934 | 1,172 | 92 | 4,871 | 120,623 |
| 2017 | 165,385 | 4,658 | 3,260 | 2,009 | 129 | 2,404 | 177,845 |
| 2018 | 153,740 | 4,707 | 2,874 | 1,893 | 119 | 4,122 | 167,455 |
| 2019 | 161,178 | 5,642 | 3,119 | 2,381 | 146 | 1,319 | 173,785 |
| *Stops per 1,000 residents (ACS17_5yr, Excl. EGS)* | | | | | | | |
| 2014 | 62 | 105 | 51 | 0 | 3 | | 64 |
| 2015 | 222 | 380 | 171 | 0 | 14 | | 234 |
| 2016 | 218 | 363 | 177 | 0 | 13 | | 227 |
| 2017 | 330 | 540 | 298 | 0 | 18 | | 334 |
| 2018 | 307 | 546 | 263 | 0 | 17 | | 315 |
| 2019 | 321 | 655 | 285 | 0 | 21 | | 327 |
| *Stops per 1,000 residents (DMV, Excl. EGS)* | | | | | | | |
| 2014 | 62 | 74 | 46 | 0 | 14 | | 64 |
| 2015 | 224 | 235 | 133 | 0 | 83 | | 234 |
| 2016 | 220 | 222 | 148 | 0 | 75 | | 227 |
| 2017 | 337 | 280 | 192 | 0 | 47 | | 334 |
| 2018 | 311 | 301 | 199 | 0 | 41 | | 315 |
| 2019 | 330 | 293 | 213 | 0 | 48 | | 327 |
| **Reasons For Stops (excl. externally generated stops and unknown reasons)** | | | | | | | |
| *Safety Stops* | | | | | | | |
| 2014 | 23,408 | 660 | 456 | 201 | 16 | 1,112 | 25,853 |
| 2015 | 85,600 | 2,416 | 1,515 | 864 | 74 | 5,210 | 95,679 |
| 2016 | 83,601 | 2,295 | 1,574 | 943 | 79 | 2,647 | 91,139 |
| 2017 | 127,806 | 3,637 | 2,729 | 1,678 | 111 | 1,484 | 137,445 |
| 2018 | 109,174 | 3,346 | 2,292 | 1,436 | 92 | 1,682 | 118,022 |
| 2019 | 107,993 | 3,686 | 2,409 | 1,589 | 112 | 885 | 116,674 |
| *Pretextual Stops* | | | | | | | |
| 2014 | 6,433 | 187 | 76 | 51 | 6 | 187 | 6,940 |
| 2015 | 23,181 | 760 | 321 | 196 | 21 | 873 | 25,352 |
| 2016 | 21,607 | 666 | 258 | 182 | 13 | 423 | 23,149 |
| 2017 | 32,026 | 865 | 390 | 289 | 16 | 306 | 33,892 |
| 2018 | 36,553 | 1,159 | 429 | 364 | 22 | 535 | 39,062 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019 | 43,200 | 1,746 | 511 | 654 | 26 | 185 | 46,322 |
| **Outcomes (excl. externally generated stops)** | | | | | | | |
| *Tickets (one or more)* | | | | | | | |
| 2014 | 10,601 | 333 | 224 | 124 | 8 | 528 | 11,818 |
| 2015 | 42,069 | 1,284 | 727 | 461 | 39 | 2,801 | 47,381 |
| 2016 | 44,518 | 1,265 | 838 | 568 | 46 | 1,402 | 48,637 |
| 2017 | 69,246 | 1,954 | 1,556 | 1,058 | 63 | 744 | 74,621 |
| 2018 | 56,000 | 1,763 | 1,217 | 846 | 45 | 617 | 60,488 |
| 2019 | 50,819 | 1,747 | 1,159 | 844 | 51 | 415 | 55,035 |
| *Arrests for Violation* | | | | | | | |
| 2014 | 296 | 12 | 3 | 2 | 2 | 4 | 319 |
| 2015 | 1,102 | 60 | 19 | 12 | 2 | 16 | 1,211 |
| 2016 | 782 | 32 | 9 | 11 | 1 | 9 | 844 |
| 2017 | 1,459 | 87 | 24 | 28 | 1 | 9 | 1,608 |
| 2018 | 2,589 | 111 | 29 | 40 | 2 | 12 | 2,783 |
| 2019 | 2,169 | 135 | 31 | 48 | 3 | 2 | 2,388 |
| **Searches (excl. externally generated stops)** | | | | | | | |
| *Searches (PC, RS or Warrant)* | | | | | | | |
| 2014 | 296 | 33 | 2 | 8 | 2 | 14 | 355 |
| 2015 | 1,062 | 118 | 10 | 27 | 0 | 33 | 1,250 |
| 2016 | 1,042 | 120 | 8 | 27 | 1 | 29 | 1,227 |
| 2017 | 1,682 | 157 | 15 | 36 | 0 | 16 | 1,906 |
| 2018 | 1,236 | 123 | 20 | 31 | 0 | 17 | 1,427 |
| 2019 | 620 | 65 | 10 | 23 | 2 | 2 | 722 |
| *Contraband (All Outcomes)* | | | | | | | |
| 2014 | 217 | 22 | 2 | 7 | 2 | 8 | 258 |
| 2015 | 799 | 79 | 9 | 19 | 0 | 25 | 931 |
| 2016 | 821 | 85 | 5 | 16 | 0 | 23 | 950 |
| 2017 | 1,292 | 129 | 8 | 24 | 0 | 9 | 1,462 |
| 2018 | 924 | 86 | 13 | 21 | 0 | 14 | 1,058 |
| 2019 | 410 | 39 | 3 | 17 | 1 | 0 | 470 |
| *Contraband (Tickets + Arrests)* | | | | | | | |
| 2014 | 186 | 17 | 2 | 6 | 2 | 7 | 220 |
| 2015 | 683 | 63 | 9 | 15 | 0 | 22 | 792 |
| 2016 | 690 | 64 | 4 | 15 | 0 | 11 | 784 |
| 2017 | 1,092 | 102 | 6 | 19 | 0 | 8 | 1,227 |
| 2018 | 727 | 67 | 10 | 17 | 0 | 7 | 828 |
| 2019 | 318 | 28 | 1 | 13 | 1 | 0 | 361 |
| *Contraband (Arrests only)* | | | | | | | |
| 2014 | 37 | 3 | 0 | 1 | 1 | 1 | 43 |
| 2015 | 159 | 16 | 2 | 4 | 0 | 1 | 182 |
| 2016 | 158 | 8 | 1 | 1 | 0 | 0 | 168 |
| 2017 | 245 | 27 | 5 | 3 | 0 | 3 | 283 |
| 2018 | 259 | 19 | 4 | 4 | 0 | 4 | 290 |
| 2019 | 154 | 15 | 0 | 10 | 1 | 0 | 180 |

Note: 2014 data are for September-December.

| Table A.4a Fields with Missing or Unknown Values | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stop Years | Stops | Stop ID | Stop Date/Time | Age | Race | Gender | Stop Reason | Search Reason | Contra-band | Stop Outcome | Reported Accidents | Race in Reported Accidents |
| Count of Blank or Unknown Rows | | | | | | | | | | | | |
| 2014 | 34,182 | 2,223 | 0 | 4,820 | 1,400 | 2,516 | 1,275 | 1,165 | 1,180 | 451 | 18,065 | 1,292 |
| 2015 | 124,357 | 19,835 | 368 | 22,651 | 6,564 | 8,697 | 2,919 | 3,273 | 3,309 | 1,582 | 17,382 | 2,538 |
| 2016 | 120,623 | 85,748 | 3,041 | 18,631 | 4,871 | 4,028 | 5,969 | 4,523 | 4,540 | 5,472 | 16,492 | 2,360 |
| 2017 | 177,845 | 139,215 | 27,677 | 11,810 | 2,404 | 2,086 | 6,088 | 4,097 | 4,131 | 4,956 | 16,056 | 801 |
| 2018 | 167,455 | 120,251 | 42,917 | 23,416 | 4,122 | 3,050 | 10,101 | 7,536 | 7,538 | 7,913 | 15,733 | 608 |
| 2019 | 173,785 | 112,392 | 53,112 | 9,982 | 1,319 | 3,091 | 10,619 | 9,200 | 9,200 | 9,251 | 15,244 | 557 |
| All Years | 798,247 | 479,664 | 127,115 | 91,310 | 20,680 | 23,468 | 36,971 | 29,794 | 29,898 | 29,625 | 117,442 | 9,089 |
| Percentage of Blank or Unknown Rows | | | | | | | | | | | | |
| 2014 | 34,182 | 6.5% | 0.0% | 14.1% | 4.1% | 7.4% | 3.7% | 3.4% | 3.5% | 1.3% | 18,065 | 7.2% |
| 2015 | 124,357 | 16.0% | 0.3% | 18.2% | 5.3% | 7.0% | 2.3% | 2.6% | 2.7% | 1.2% | 17,382 | 14.6% |
| 2016 | 120,623 | 71.1% | 2.5% | 15.5% | 4.0% | 3.3% | 4.9% | 3.8% | 3.8% | 4.3% | 16,492 | 14.3% |
| 2017 | 177,845 | 78.3% | 15.6% | 6.6% | 1.4% | 1.2% | 3.4% | 2.3% | 2.3% | 2.6% | 16,056 | 5.0% |
| 2018 | 167,455 | 71.8% | 25.6% | 14.0% | 2.5% | 1.8% | 6.0% | 4.5% | 4.5% | 4.5% | 15,733 | 3.9% |
| 2019 | 173,785 | 64.7% | 30.6% | 5.7% | 0.8% | 1.8% | 6.0% | 5.3% | 5.3% | 5.2% | 15,244 | 3.7% |
| All Years | 798,247 | 60.1% | 15.9% | 11.4% | 2.6% | 2.9% | 4.6% | 3.7% | 3.8% | 3.5% | 117,442 | 7.7% |

| Table A.4b. Stops With at Least One Missing/Unknown Data Value | | | |
|---|---|---|---|
| **Stop Years** | **Total Stops** | **Stops Missing Value(s)** | **% of Stops Missing Value(s)** |
| *2014* | 34,182 | 7,516 | 22.0% |
| *2015* | 124,357 | 31,142 | 25.0% |
| *2016* | 120,623 | 25,500 | 21.1% |
| *2017* | 177,845 | 20,014 | 11.3% |
| *2018* | 167,455 | 34,610 | 20.7% |
| *2019* | 173,785 | 23,307 | 13.4% |
| *All Years* | 798,247 | 142,089 | 17.8% |

| Table A.4c Missing or Unknown Values by Race | | | | | |
|---|---|---|---|---|---|
| | **White** | **Black** | **Asian** | **Hispanic** | **Unknown** |
| **Count of Blank or Unknown Rows** | | | | | |
| *Total Stops (excl. EGS)* | 732,232 | 22,313 | 13,615 | 8,802 | 20,680 |
| *Unknown Stop Reason* | 29,995 | 843 | 647 | 341 | 5,128 |
| *Unknown Stop Outcome* | 23,408 | 577 | 528 | 298 | 4,797 |
| *Unknown if Search occurred* | 23,334 | 462 | 494 | 299 | 5,193 |
| *Unknown if Contraband found to a search* | 87 | 8 | 1 | 3 | 5 |
| *Unknown Outcome if contraband found* | 19 | 0 | 0 | 0 | 2 |
| **Percentage of Blank or Unknown Rows** | | | | | |
| *Unknown Stop Reason as % of all stops* | 4.0% | 3.7% | 4.7% | 3.8% | 24.4% |
| *Unknown Stop Outcome as % of all outcomes* | 3.1% | 2.4% | 3.8% | 3.3% | 21.7% |
| *Unknown if Search occurred as % of all stops* | 3.2% | 2.1% | 3.6% | 3.4% | 25.1% |
| *Unknown if Contraband found as % of all searches* | 1.5% | 1.3% | 1.5% | 2.0% | 4.5% |
| *Unknown Outcome if contraband found as % of all searches* | 0.3% | 0.0% | 0.0% | 0.0% | 1.8% |

Table A.4. Variable Definitions

| Variable | Formula |
|---|---|
| **Total Traffic Stops** | |
| Including externally generated stops | Count of all stops |
| Excluding externally generated stops | Count of all stops except where stop reason is "externally generated stop" |
| **Reasons For Stops** | |
| *Safety Stops* | Count of all stops where stop reason is "moving violation" or "suspicion of DWI" |
| Moving Violation | Count of all stops where stop reason is "moving violation" |
| Suspicion of DWI | Count of all stops where stop reason is "suspicion of DWI" |
| *Investigatory/Pretextual Stops* | Count of all stops where stop reason is "investigatory stop" or "vehicle equipment" |
| Investigatory Stop | Count of all stops where stop reason is "investigatory stop" |
| Vehicle Equipment | Count of all stops where stop reason is "vehicle equipment" |
| Externally Generated Stop | Count of all stops where stop reason is "externally generated stop" |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | Count of all stops where stop reasons include both "moving violation" and "suspicion of DWI" |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | Count of all stops where stop reasons include both "moving violation" and "vehicle equipment" |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | Count of all stops where stop reasons include both "suspicion of DWI" and "vehicle equipment" |
| *Unknown Stop Reason* | Count of all stops where stop reason is "unknown" |
| **Outcomes (excl. EGS)** | |
| Ticket | Count of all stops where at least one ticket was issued. |
| Warning | Count of all stops where at least one warning was issued. |
| No action taken | Count of all stops where no action was taken was issued. |
| Arrest for violation | Count of all stops where there was an arrest for violation. |
| Arrest for warrant | Count of all stops where there was an arrest for warrant. |
| **Searches** | |
| *Total stops with no search* | Count of all stops where search reason was "no search" |
| No Search & Contraband & Arrest for violation | Count of all stops where search reason was "no search" and stop search outcome was "contraband" and there was an arrest for violation |
| No Search & Contraband & No Arrest | Count of all stops where search reason was "no search" and stop search outcome was "contraband" and there was not an arrest for violation |
| No Search (all others) | Count of all stops where search reason was "no search" and stop search outcome was not "contraband" |
| *Total Stops with Unknown Search* | Count of all stops where search reason was "unknown" |
| *Total Stops with Search* | Count of all stops where search reason was one of "probable cause," "reasonable suspicion," or "warrant" |
| *Search with Probable Cause (PC)* | Count of all stops where search reason was "probable cause" |
| Stops with PC Searches, No contraband | Count of all stops where search reason was "probable cause" and search outcome was "no contraband" or "no search" |

| Variable | Formula |
|---|---|
| Stops with PC Searches, Unknown contraband | Count of all stops where search reason was "probable cause" and search outcome was "unknown" |
| Stops with PC Searches, Contraband | Count of all stops where search reason was "probable cause" and search outcome was "contraband" |
| *Outcomes of PC Search\** | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown* | Count of all stops where search reason was "probable cause" and search outcome was "contraband" and one or more of the following outcomes were recorded: "warning," "no action," or "unknown" but no tickets or arrests |
| Stops with PC Searches, Contraband and Ticket* | Count of all stops where search reason was "probable cause" and search outcome was "contraband" and one or more tickets were issued but no arrest |
| Stops with PC Searches, Contraband and Arrest* | Count of all stops where search reason was "probable cause" and search outcome was "contraband" and one or more arrests were made (for Violation or Warrant) |
| Search with Reasonable Suspicion (RS) | Count of all stops where search reason was "reasonable suspicion" |
| Stops with RS Searches, No contraband | Count of all stops where search reason was "reasonable suspicion" and search outcome was "no contraband" or "no search" |
| Stops with RS Searches, Unknown contraband | Count of all stops where search reason was "reasonable suspicion" and search outcome was "unknown" |
| Stops with RS Searches, Contraband | Count of all stops where search reason was "reasonable suspicion" and search outcome was "contraband" |
| *Outcomes of RS Search\** | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown* | Count of all stops where search reason was "reasonable suspicion" and search outcome was "contraband" and one or more of the following outcomes were recorded: "warning," "no action," or "unknown" but no tickets or arrests |
| Stops with RS Searches, Contraband & Ticket* | Count of all stops where search reason was "reasonable suspicion" and search outcome was "contraband" and one or more tickets were issued but no arrest |
| Stops with RS Searches, Contraband & Arrest* | Count of all stops where search reason was "reasonable suspicion" and search outcome was "contraband" and one or more arrests were made (for Violation or Warrant) |
| Search with Warrant | Count of all stops where search reason was "warrant". |
| Stops with Warrant Searches, No contraband | Count of all stops where search reason was "warrant" and search outcome was "no contraband" or "no search" |
| Stops with Warrant Searches, Unknown contraband | Count of all stops where search reason was "warrant" and search outcome was "unknown" |
| Stops with Warrant Searches, Contraband | Count of all stops where search reason was "warrant" and search outcome was "contraband" |
| *Outcomes of Warrant Search\** | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown\** | Count of all stops where search reason was "warrant" and search outcome was "contraband" and one or more of the following outcomes were recorded: "warning," "no action," or "unknown" but no tickets or arrests |
| Stops with Warrant Searches, Contraband & Ticket* | Count of all stops where search reason was "warrant" and search outcome was "contraband" and one or more tickets were issued but no arrest |

| Variable | Formula |
|---|---|
| Stops with Warrant Searches, Contraband & Arrest* | Count of all stops where search reason was "warrant" and search outcome was "contraband" and one or more arrests were made |
| **Racial Shares of Stops** | |
| Including externally generated stops | Number of stops for a race divided by number of stops for all races |
| Excluding externally generated stops | Number of non-EGS for a race divided by number of non-EGS for all races |
| Racial share of stops (ACS) | Percentage of area residents of a particular race as determined by the American Community Survey (ACS) five-year estimates for 2013-2017 (See https://www.census.gov/programs-surveys/acs ) |
| Racial share of stops (DMV accident data) | Percentage of area drivers of a particular race as determined by Vermont DMV Accident data for 2013-18. |
| Disparity Index (using ACS) | For a particular race, the Disparity Index (ACS) is the % of non-EGS for that race divided by the % of area residents for that race based on the ACS 5-year estimates from 2013-2017. |
| Disparity Index (using DMV Accident data) | For a particular race, the Disparity Index (DMV) is the % of non-EGS stops for that race by the % of area drivers for that race based on Vermont DMV accident data for 2013-2018. |
| **Stop Reason as % of All Stops** | |
| *Safety Stops* | % of all stops where stop reason is "moving violation" or "suspicion of DWI" |
| Moving Violation | % of all stops where stop reason is "moving violation" |
| Suspicion of DWI | % of all stops where stop reason is "suspicion of DWI" |
| *Investigatory/Pretextual Stops* | % of all stops where stop reason is "investigatory stop" or "vehicle equipment" |
| Investigatory Stops | % of all stops where stop reason is "investigatory stop" |
| Vehicle Equipment | % of all stops where stop reason is "vehicle equipment" |
| *Externally Generated Stops* | % of all stops where stop reason is "externally generated stop" |
| *Multiple Reasons* | % of all stops where there are multiple stop reasons in the following combinations: "moving violation" and "suspicion of DWI" or "moving violation" and "vehicle equipment" or "suspicion of DWI" and "vehicle equipment" |
| *Unknown Reason* | % of all stops where stop reason is "unknown" |
| **Outcome Rates as a % of All Stops** | |
| *Warning Rate* | % of non-EGS stops where at least one warning was issued |
| *Ticket Rate* | % of non-EGS stops where at least one ticket was issued |
| *Arrest for Violation Rate* | % of non-EGS stops where there was an arrest for violation |
| *Arrest for Warrant Rate* | % of non-EGS stops where there was an arrest for warrant |
| *No Action Rate* | % of non-EGS stops where there was no action taken |
| *Search Rates* | |
| *Search rate (excl. searches on warrant)* | % of non-EGS stops where the search reason was "probable cause" or "reasonable suspicion" |

61

| Variable | Formula |
|---|---|
| *Search rate (incl. searches on warrant)* | % of non-EGS stops where the search reason was "probable cause," "reasonable suspicion," or "warrant search" |
| *Hit rates (as a % of PC, RS, & Warrant Searches)* | |
| *Hit rates (incl. all outcomes)* | % of non-EGS stops where the search reason was "probable cause," "reasonable suspicion," or "warrant" and contraband was found |
| *Hit rates (excl. warnings as outcomes)* | % of non-EGS where the search reason was "probable cause," "reasonable suspicion," or "warrant" and contraband was found, and the stop resulted in at least one ticket or arrest |
| *Hit rates (outcome = arrest)* | % of non-EGS stops where the search reason was "probable cause," "reasonable suspicion." or "warrant" and contraband was found, and the stop resulted in an arrest for violation or warrant |

* Does not appear in all reports

Table A.4. Agency Raw Data

The following tables present traffic stop data for individual agencies. In the top panels, we present the raw data, and in the lower panels, use those data to calculate relevant percentages.

The reader is cautioned that for some of those percentages, the sample sizes are so small as to make comparisons across racial groups unreliable. As a rule of thumb, if an event has occurred less than 10 times, that sample size is too small. For example, let's say that an agency has searched 8 Black drivers from 2014-19. The search rate (the number of searches of Black drivers divided by the number of stops of Black drivers) in this case should be viewed with caution. More years of data will expand sample sizes and make statistical inferences more reliable, even for smaller towns.

**Table A.5. All Police Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 355,513 | 13,759 | 6,722 | 4,197 | 278 | 16,830 | 397,299 |
| *Excluding externally generated stops* | 348,435 | 13,406 | 6,607 | 4,120 | 272 | 16,549 | 389,389 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 246,458 | 8,854 | 4,975 | 2,862 | 198 | 9,755 | 273,102 |
| Moving Violation | 245,718 | 8,810 | 4,960 | 2,851 | 196 | 9,748 | 272,283 |
| Suspicion of DWI | 740 | 44 | 15 | 11 | 2 | 7 | 819 |
| *Investigatory/Pretextual Stops* | 87,799 | 3,930 | 1,391 | 1,133 | 65 | 2,120 | 96,438 |
| Investigatory Stop | 5,008 | 209 | 53 | 44 | 5 | 214 | 5,533 |
| Vehicle Equipment | 82,791 | 3,721 | 1,338 | 1,089 | 60 | 1,906 | 90,905 |
| *Externally Generated Stop* | 7,078 | 353 | 115 | 77 | 6 | 281 | 7,910 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 24 | 0 | 0 | 0 | 0 | 1 | 25 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 663 | 25 | 6 | 9 | 0 | 15 | 718 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| *Unknown Stop Reason* | 13,488 | 596 | 235 | 116 | 9 | 4,658 | 19,102 |
| **Outcomes** | | | | | | | |
| *Ticket* | 112,090 | 4,375 | 2,191 | 1,725 | 84 | 4,254 | 124,719 |
| *Warning* | 223,099 | 8,343 | 4,190 | 2,113 | 175 | 8,284 | 246,204 |
| *No Action Taken* | 4,979 | 351 | 112 | 207 | 1 | 61 | 5,711 |
| *Arrest for violation* | 4,278 | 271 | 60 | 68 | 7 | 38 | 4,722 |
| *Arrest for warrant* | 204 | 22 | 3 | 2 | 0 | 5 | 236 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 335,269 | 12,706 | 6,462 | 3,967 | 266 | 11,673 | 370,343 |
| No Search & Contraband & Arrest for violation | 87 | 6 | 1 | 3 | 0 | 0 | 97 |
| No Search & Contraband & No arrest | 604 | 28 | 12 | 13 | 2 | 17 | 676 |
| No Search (all others) | 334,578 | 12,672 | 6,449 | 3,951 | 264 | 11,656 | 369,570 |
| *Total Stops with Search* | 9,610 | 272 | 103 | 82 | 4 | 4,782 | 14,853 |
| *Total Stops with Search* | 3,556 | 428 | 42 | 71 | 2 | 94 | 4,193 |
| *Search with Probable Cause (PC)* | 2,241 | 259 | 24 | 48 | 2 | 59 | 2,633 |
| Stops with PC Searches, No contraband | 444 | 58 | 6 | 12 | 1 | 13 | 534 |
| Stops with PC Searches, Unknown contraband | 48 | 2 | 0 | 2 | 0 | 3 | 55 |
| Stops with PC Searches, Contraband | 1,749 | 199 | 18 | 34 | 1 | 43 | 2,044 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 319 | 48 | 3 | 4 | 0 | 15 | 389 |
| *Stops with PC Searches, Contraband and Ticket* | 1,060 | 124 | 10 | 26 | 0 | 23 | 1,243 |
| *Stops with PC Searches, Contraband and Arrest* | 370 | 27 | 5 | 4 | 1 | 5 | 412 |
| *Search with Reasonable Suspicion (RS)* | 1,068 | 151 | 13 | 19 | 0 | 29 | 1,280 |
| Stops with RS Searches, No contraband | 376 | 65 | 7 | 11 | 0 | 10 | 469 |
| Stops with RS Searches, Unknown contraband | 24 | 5 | 1 | 0 | 0 | 0 | 30 |
| Stops with RS Searches, Contraband | 668 | 81 | 5 | 8 | 0 | 19 | 781 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 164 | 21 | 2 | 0 | 0 | 9 | 196 |
| *Stops with RS Searches, Contraband & Ticket* | 396 | 43 | 2 | 6 | 0 | 9 | 456 |
| *Stops with RS Searches, Contraband & Arrest* | 108 | 17 | 1 | 2 | 0 | 1 | 129 |
| *Search with Warrant* | 247 | 18 | 5 | 4 | 0 | 6 | 280 |
| Stops with Warrant Searches, No contraband | 96 | 7 | 4 | 3 | 0 | 2 | 112 |
| Stops with Warrant Searches, Unknown contraband | 17 | 1 | 0 | 0 | 0 | 0 | 18 |
| Stops with Warrant Searches, Contraband | 134 | 10 | 1 | 1 | 0 | 4 | 150 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 18 | 1 | 0 | 0 | 0 | 0 | 19 |
| *Stops with Warrant Searches, Contraband & Ticket* | 57 | 4 | 1 | 1 | 0 | 3 | 66 |
| *Stops with Warrant Searches, Contraband & Arrest* | 59 | 5 | 0 | 0 | 0 | 1 | 65 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 93.4% | 3.6% | 1.8% | 1.1% | 0.1% | 4.4% | |
| *Excluding externally generated stops* | 93.5% | 3.6% | 1.8% | 1.1% | 0.1% | 4.4% | |
| *Driver Percentage (using local ACS)* | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| *Driver Percentage (using county ACS)* | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| *Driver Percentage (DMV Accident data)* | 93.1% | 3.0% | 2.8% | 0.8% | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.00 | 2.27 | 0.85 | | 0.06 | | |
| *Disparity Index (using county ACS)* | 1.00 | 2.27 | 0.85 | | 0.06 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.20 | 0.63 | 1.38 | 0.18 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 119 | 275 | 105 | | 7 | | 119 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 69.3% | 64.4% | 74.0% | 68.2% | 71.2% | 58.0% | 69.2% |
| Moving Violation | 69.1% | 64.0% | 73.8% | 67.9% | 70.5% | 57.9% | 69.0% |
| Suspicion of DWI | 0.2% | 0.3% | 0.2% | 0.3% | 0.7% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 24.7% | 28.6% | 20.7% | 27.0% | 23.4% | 12.6% | 24.8% |
| Investigatory Stop | 1.4% | 1.5% | 0.8% | 1.1% | 1.8% | 1.3% | 1.4% |
| Vehicle Equipment | 23.3% | 27.0% | 19.9% | 26.0% | 21.6% | 11.3% | 23.4% |
| *Externally Generated Stops* | 2.0% | 2.6% | 1.7% | 1.8% | 2.2% | 1.7% | 2.0% |
| *Multiple Reasons* | 0.2% | 0.2% | 0.1% | 0.2% | 0.0% | 0.1% | 0.2% |
| *Unknown Reason* | 3.8% | 4.3% | 3.5% | 2.8% | 3.2% | 27.7% | 3.8% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 64.0% | 62.2% | 63.4% | 51.3% | 64.3% | 50.1% | 63.8% |
| *Ticket Rate* | 32.2% | 32.6% | 33.2% | 41.9% | 30.9% | 25.7% | 32.3% |
| *Arrest for Violation Rate* | 1.2% | 2.0% | 0.9% | 1.7% | 2.6% | 0.2% | 1.3% |
| *Arrest for Warrant Rate* | 0.1% | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 1.4% | 2.6% | 1.7% | 5.0% | 0.4% | 0.4% | 1.5% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.0% | 3.1% | 0.6% | 1.6% | 0.7% | 0.5% | 1.0% |
| Search rate (incl. searches on warrant) | 1.0% | 3.2% | 0.6% | 1.7% | 0.7% | 0.6% | 1.1% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 71.7% | 67.8% | 57.1% | 60.6% | 50.0% | 70.2% | 71.0% |
| Hit rates (excl. warnings as outcomes) | 57.6% | 51.4% | 45.2% | 54.9% | 50.0% | 44.7% | 56.8% |
| Hit rates (outcome = arrest) | 15.1% | 11.5% | 14.3% | 8.5% | 50.0% | 7.5% | 14.6% |

**Table A.5. All Sheriffs Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 118,797 | 1,786 | 1,422 | 863 | 84 | 2,797 | 125,749 |
| *Excluding externally generated stops* | 118,196 | 1,773 | 1,419 | 851 | 83 | 2,784 | 125,106 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 90,177 | 1,321 | 945 | 580 | 73 | 2,169 | 95,265 |
| Moving Violation | 90,096 | 1,320 | 945 | 578 | 73 | 2,166 | 95,178 |
| Suspicion of DWI | 81 | 1 | 0 | 2 | 0 | 3 | 87 |
| *Investigatory/Pretextual Stops* | 11,714 | 215 | 69 | 50 | 3 | 191 | 12,242 |
| Investigatory Stop | 424 | 8 | 1 | 1 | 1 | 12 | 447 |
| Vehicle Equipment | 11,290 | 207 | 68 | 49 | 2 | 179 | 11,795 |
| *Externally Generated Stop* | 601 | 13 | 3 | 12 | 1 | 13 | 643 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 344 | 7 | 1 | 3 | 0 | 2 | 357 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Unknown Stop Reason* | 15,956 | 230 | 404 | 218 | 7 | 422 | 17,237 |
| **Outcomes** | | | | | | | |
| *Ticket* | 59,222 | 891 | 691 | 422 | 54 | 1,718 | 62,998 |
| *Warning* | 47,184 | 731 | 351 | 220 | 22 | 791 | 49,299 |
| *No Action Taken* | 151 | 2 | 1 | 0 | 0 | 4 | 158 |
| *Arrest for violation* | 518 | 9 | 2 | 8 | 0 | 10 | 547 |
| *Arrest for warrant* | 34 | 2 | 0 | 0 | 0 | 1 | 37 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 104,187 | 1,570 | 1,029 | 631 | 75 | 2,412 | 109,904 |
| No Search & Contraband & Arrest for violation | 13 | 1 | 0 | 0 | 0 | 0 | 14 |
| No Search & Contraband & No arrest | 174 | 3 | 1 | 0 | 1 | 0 | 179 |
| No Search (all others) | 104,000 | 1,566 | 1,028 | 631 | 74 | 2,412 | 109,711 |
| *Total Stops with Unknown Search* | 13,485 | 184 | 387 | 215 | 8 | 363 | 14,642 |
| *Total Stops with Search* | 524 | 19 | 5 | 5 | 0 | 7 | 560 |
| *Search with Probable Cause (PC)* | 257 | 11 | 1 | 2 | 0 | 5 | 276 |
| Stops with PC Searches, No contraband | 35 | 3 | 1 | 0 | 0 | 0 | 39 |
| Stops with PC Searches, Unknown contraband | 9 | 0 | 0 | 0 | 0 | 2 | 11 |
| Stops with PC Searches, Contraband | 213 | 8 | 0 | 2 | 0 | 3 | 226 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| *Stops with PC Searches, Contraband and Ticket* | 168 | 6 | 0 | 1 | 0 | 3 | 178 |
| *Stops with PC Searches, Contraband and Arrest* | 28 | 2 | 0 | 1 | 0 | 0 | 31 |
| *Search with Reasonable Suspicion (RS)* | 174 | 8 | 1 | 3 | 0 | 3 | 189 |
| Stops with RS Searches, No contraband | 43 | 4 | 1 | 0 | 0 | 1 | 49 |
| Stops with RS Searches, Unknown contraband | 7 | 1 | 0 | 2 | 0 | 0 | 10 |
| Stops with RS Searches, Contraband | 124 | 3 | 0 | 1 | 0 | 2 | 130 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 20 | 0 | 0 | 0 | 0 | 0 | 20 |
| *Stops with RS Searches, Contraband & Ticket* | 92 | 3 | 0 | 0 | 0 | 2 | 97 |
| *Stops with RS Searches, Contraband & Arrest* | 12 | 0 | 0 | 1 | 0 | 0 | 13 |
| *Search with Warrant* | 93 | 0 | 1 | 0 | 0 | 1 | 95 |
| Stops with Warrant Searches, No contraband | 83 | 0 | 1 | 0 | 0 | 0 | 84 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Stops with Warrant Searches, Contraband | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Ticket* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with Warrant Searches, Contraband & Arrest* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.6% | 1.5% | 1.2% | 0.7% | 0.1% | 2.3% | |
| *Excluding externally generated stops* | 96.6% | 1.4% | 1.2% | 0.7% | 0.1% | 2.3% | |
| *Driver Percentage (using local ACS)* | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| *Driver Percentage (using county ACS)* | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| *Driver Percentage (DMV Accident data)* | 95.9% | 1.1% | 1.9% | 0.7% | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.02 | 0.91 | 0.56 | | 0.05 | | |
| *Disparity Index (using county ACS)* | 1.02 | 0.91 | 0.56 | | 0.05 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.32 | 0.61 | 0.99 | 0.17 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 41 | 34 | 22 | | 2 | | 40 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 75.9% | 74.0% | 66.5% | 67.2% | 86.9% | 77.6% | 75.7% |
| Moving Violation | 75.8% | 73.9% | 66.5% | 67.0% | 86.9% | 77.4% | 75.7% |
| Suspicion of DWI | 0.1% | 0.1% | 0.0% | 0.2% | 0.0% | 0.1% | 0.1% |
| *Investigatory/Pretextual Stops* | 9.9% | 12.0% | 4.9% | 5.8% | 3.6% | 6.8% | 9.8% |
| Investigatory Stop | 0.4% | 0.5% | 0.1% | 0.1% | 1.2% | 0.4% | 0.4% |
| Vehicle Equipment | 9.5% | 11.6% | 4.8% | 5.7% | 2.4% | 6.4% | 9.5% |
| *Externally Generated Stops* | 0.5% | 0.7% | 0.2% | 1.4% | 1.2% | 0.5% | 0.5% |
| *Multiple Reasons* | 0.3% | 0.4% | 0.1% | 0.4% | 0.0% | 0.1% | 0.3% |
| *Unknown Reason* | 13.4% | 12.9% | 28.4% | 25.3% | 8.3% | 15.1% | 13.7% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 39.9% | 41.2% | 24.7% | 25.9% | 26.5% | 28.4% | 39.7% |
| *Ticket Rate* | 50.1% | 50.3% | 48.7% | 49.6% | 65.1% | 61.7% | 50.1% |
| *Arrest for Violation Rate* | 0.4% | 0.5% | 0.1% | 0.9% | 0.0% | 0.4% | 0.4% |
| *Arrest for Warrant Rate* | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.4% | 1.1% | 0.1% | 0.6% | 0.0% | 0.3% | 0.4% |
| Search rate (incl. searches on warrant) | 0.4% | 1.1% | 0.2% | 0.6% | 0.0% | 0.3% | 0.5% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 66.2% | 57.9% | 0.0% | 60.0% | NA | 55.6% | 65.5% |
| Hit rates (excl. warnings as outcomes) | 58.8% | 57.9% | 0.0% | 60.0% | NA | 55.6% | 58.4% |
| Hit rates (outcome = arrest) | 8.4% | 10.5% | 0.0% | 40.0% | NA | 0.0% | 8.7% |

**Table A.5. VSP - All Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 270,390 | 7,294 | 5,643 | 3,910 | 257 | 1,373 | 288,867 |
| *Excluding externally generated stops* | 265,601 | 7,134 | 5,589 | 3,831 | 250 | 1,347 | 283,752 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 200,947 | 5,865 | 5,055 | 3,269 | 213 | 1,096 | 216,445 |
| Moving Violation | 200,120 | 5,840 | 5,037 | 3,254 | 213 | 1,095 | 215,559 |
| Suspicion of DWI | 827 | 25 | 18 | 15 | 0 | 1 | 886 |
| *Investigatory/Pretextual Stops* | 63,487 | 1,238 | 525 | 553 | 36 | 198 | 66,037 |
| Investigatory Stop | 3,950 | 84 | 24 | 30 | 0 | 14 | 4,102 |
| Vehicle Equipment | 59,537 | 1,154 | 501 | 523 | 36 | 184 | 61,935 |
| *Externally Generated Stop* | 4,789 | 160 | 54 | 79 | 7 | 26 | 5,115 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 14 | 0 | 0 | 1 | 0 | 1 | 16 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 595 | 14 | 0 | 1 | 0 | 4 | 615 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Unknown Stop Reason* | 551 | 17 | 8 | 7 | 1 | 48 | 632 |
| **Outcomes** | | | | | | | |
| *Ticket* | 101,941 | 3,080 | 2,839 | 1,754 | 114 | 535 | 110,263 |
| *Warning* | 160,486 | 3,894 | 2,685 | 2,000 | 133 | 771 | 169,969 |
| *No Action Taken* | 1,499 | 41 | 18 | 22 | 0 | 3 | 1,583 |
| *Arrest for violation* | 3,601 | 157 | 53 | 65 | 4 | 4 | 3,884 |
| *Arrest for warrant* | 120 | 3 | 0 | 4 | 0 | 0 | 127 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 263,504 | 6,959 | 5,565 | 3,753 | 247 | 1,291 | 281,319 |
| No Search & Contraband & Arrest for violation | 50 | 0 | 1 | 2 | 0 | 0 | 53 |
| No Search & Contraband & No arrest | 180 | 8 | 2 | 4 | 1 | 2 | 197 |
| No Search (all others) | 263,274 | 6,951 | 5,562 | 3,747 | 246 | 1,289 | 281,069 |
| *Total Stops with Unknown Search* | 239 | 6 | 4 | 2 | 0 | 48 | 299 |
| *Total Stops with Search* | 1,858 | 169 | 20 | 76 | 3 | 8 | 2,134 |
| *Search with Probable Cause (PC)* | 1,416 | 123 | 11 | 53 | 1 | 7 | 1,611 |
| Stops with PC Searches, No contraband | 151 | 14 | 1 | 8 | 0 | 0 | 174 |
| Stops with PC Searches, Unknown contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with PC Searches, Contraband | 1,258 | 109 | 10 | 45 | 1 | 7 | 1,430 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 164 | 23 | 1 | 10 | 0 | 0 | 198 |
| *Stops with PC Searches, Contraband and Ticket* | 782 | 59 | 5 | 25 | 1 | 6 | 878 |
| *Stops with PC Searches, Contraband and Arrest* | 312 | 27 | 4 | 10 | 0 | 1 | 354 |
| *Search with Reasonable Suspicion (RS)* | 326 | 33 | 7 | 19 | 1 | 1 | 387 |
| Stops with RS Searches, No contraband | 112 | 15 | 2 | 10 | 1 | 0 | 140 |
| Stops with RS Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband | 213 | 18 | 5 | 9 | 0 | 1 | 246 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 56 | 4 | 2 | 4 | 0 | 0 | 66 |
| *Stops with RS Searches, Contraband & Ticket* | 100 | 9 | 2 | 3 | 0 | 0 | 114 |
| *Stops with RS Searches, Contraband & Arrest* | 57 | 5 | 1 | 2 | 0 | 1 | 66 |
| *Search with Warrant* | 116 | 13 | 2 | 4 | 1 | 0 | 136 |
| Stops with Warrant Searches, No contraband | 20 | 1 | 1 | 0 | 0 | 0 | 22 |
| Stops with Warrant Searches, Unknown contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Contraband | 94 | 12 | 1 | 4 | 1 | 0 | 112 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 6 | 2 | 0 | 1 | 0 | 0 | 9 |
| *Stops with Warrant Searches, Contraband & Ticket* | 25 | 5 | 0 | 0 | 0 | 0 | 30 |
| *Stops with Warrant Searches, Contraband & Arrest* | 63 | 5 | 1 | 3 | 1 | 0 | 73 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.1% | 2.5% | 2.0% | 1.4% | 0.1% | 0.5% | |
| *Excluding externally generated stops* | 94.1% | 2.5% | 2.0% | 1.4% | 0.1% | 0.5% | |
| *Driver Percentage (using local ACS)* | 95.0% | 1.6% | 2.1% | 1.3% | | | |
| *Driver Percentage (using county ACS)* | 95.0% | 1.6% | 2.1% | 1.3% | | | |
| *Driver Percentage (DMV Accident data)* | 94.1% | 2.2% | 2.2% | 1.2% | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.60 | 0.96 | | 0.07 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.60 | 0.96 | | 0.07 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.15 | 0.90 | 1.13 | 0.22 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 96 | 151 | 93 | | 6 | | 96 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 74.3% | 80.1% | 89.6% | 83.6% | 82.9% | 79.8% | 74.9% |
| Moving Violation | 74.0% | 80.1% | 89.3% | 83.2% | 82.9% | 79.8% | 74.6% |
| Suspicion of DWI | 0.3% | 0.3% | 0.3% | 0.4% | 0.0% | 0.1% | 0.3% |
| *Investigatory/Pretextual Stops* | 23.5% | 17.0% | 9.3% | 14.1% | 14.0% | 14.4% | 22.9% |
| Investigatory Stops | 1.5% | 1.2% | 0.4% | 0.8% | 0.0% | 1.0% | 1.4% |
| Vehicle Equipment | 22.0% | 15.8% | 8.9% | 13.4% | 14.0% | 13.4% | 21.5% |
| *Externally Generated Stops* | 1.8% | 2.2% | 1.0% | 2.0% | 2.7% | 1.9% | 1.8% |
| *Multiple Reasons* | 0.2% | 0.2% | 0.0% | 0.1% | 0.0% | 0.4% | 0.2% |
| *Unknown Reason* | 0.2% | 0.2% | 0.1% | 0.2% | 0.4% | 3.5% | 0.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 60.4% | 54.6% | 48.0% | 52.2% | 53.2% | 57.2% | 59.9% |
| *Ticket Rate* | 38.4% | 43.2% | 50.8% | 45.8% | 45.6% | 39.7% | 38.9% |
| *Arrest for Violation Rate* | 1.4% | 2.2% | 1.0% | 1.7% | 1.6% | 0.3% | 1.4% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.6% | 0.6% | 0.3% | 0.6% | 0.0% | 0.2% | 0.6% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.7% | 2.2% | 0.3% | 1.9% | 0.8% | 0.6% | 0.7% |
| Search rate (incl. searches on warrant) | 0.7% | 2.4% | 0.4% | 2.0% | 1.2% | 0.6% | 0.8% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 84.2% | 82.3% | 80.0% | 76.3% | 66.7% | 100.0% | 83.7% |
| Hit rates (excl. warnings as outcomes) | 72.1% | 65.1% | 65.0% | 56.6% | 66.7% | 100.0% | 70.9% |
| Hit rates (outcome = arrest) | 23.3% | 21.9% | 30.0% | 19.7% | 33.3% | 25.0% | 23.1% |

| Table A.5. Barre City Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,764 | 120 | 18 | 37 | 4 | 27 | 4,970 |
| *Excluding externally generated stops* | 4,700 | 118 | 18 | 37 | 4 | 26 | 4,903 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,190 | 83 | 11 | 25 | 4 | 3 | 3,316 |
| Moving Violation | 3,184 | 83 | 11 | 25 | 4 | 3 | 3,310 |
| Suspicion of DWI | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Investigatory/Pretextual Stops* | 1,299 | 28 | 6 | 10 | 0 | 0 | 1,343 |
| Investigatory Stop | 59 | 3 | 0 | 0 | 0 | 0 | 62 |
| Vehicle Equipment | 1,240 | 25 | 6 | 10 | 0 | 0 | 1,281 |
| *Externally Generated Stop* | 64 | 2 | 0 | 0 | 0 | 1 | 67 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 192 | 7 | 1 | 2 | 0 | 23 | 225 |
| **Outcomes** | | | | | | | |
| *Ticket* | 772 | 25 | 0 | 3 | 2 | 0 | 802 |
| *Warning* | 3,465 | 83 | 16 | 31 | 2 | 4 | 3,601 |
| *No Action Taken* | 29 | 0 | 0 | 0 | 0 | 0 | 29 |
| *Arrest for violation* | 89 | 5 | 0 | 1 | 0 | 0 | 95 |
| *Arrest for warrant* | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 4,581 | 118 | 18 | 36 | 4 | 3 | 4,760 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| No Search (all others) | 4,572 | 118 | 18 | 36 | 4 | 3 | 4,751 |
| *Total Stops with Unknown Search* | 92 | 0 | 0 | 0 | 0 | 23 | 115 |
| *Total Stops with Search* | 27 | 0 | 0 | 1 | 0 | 0 | 28 |
| *Search with Probable Cause (PC)* | 15 | 0 | 0 | 1 | 0 | 0 | 16 |
| Stops with PC Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 10 | 0 | 0 | 1 | 0 | 0 | 11 |
| *Outcomes of PC Search* | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Contraband and Ticket | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Contraband and Arrest | 6 | 0 | 0 | 1 | 0 | 0 | 7 |
| *Search with Reasonable Suspicion (RS)* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with RS Searches, No contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Outcomes of RS Search* | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband & Ticket | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with RS Searches, Contraband & Arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Outcomes of Warrant Search* | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.4% | 2.4% | 0.4% | 0.7% | 0.1% | 0.5% | |
| *Excluding externally generated stops* | 96.4% | 2.4% | 0.4% | 0.8% | 0.1% | 0.5% | |
| *Driver Percentage (using local ACS)* | 96.3% | 2.2% | 1.1% | | 0.4% | | |
| *Driver Percentage (using county ACS)* | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 96.3% | 1.6% | 1.4% | 0.6% | 0.1% | | |
| *Disparity Index (using local ACS)* | 1.01 | 1.11 | 0.34 | | 0.21 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.74 | 0.27 | | 0.08 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.51 | 0.26 | 1.26 | 0.82 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 150 | 171 | 51 | | 31 | | 149 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 67.0% | 69.2% | 61.1% | 67.6% | 100.0% | 11.1% | 67.0% |
| Moving Violation | 66.8% | 69.2% | 61.1% | 67.6% | 100.0% | 11.1% | 66.9% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 27.3% | 23.3% | 33.3% | 27.0% | 0.0% | 0.0% | 27.2% |
| Investigatory Stop | 1.2% | 2.5% | 0.0% | 0.0% | 0.0% | 0.0% | 1.3% |
| Vehicle Equipment | 26.0% | 20.8% | 33.3% | 27.0% | 0.0% | 0.0% | 25.9% |
| *Externally Generated Stops* | 1.3% | 1.7% | 0.0% | 0.0% | 0.0% | 3.7% | 1.3% |
| *Multiple Reasons* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Unknown Reason* | 4.0% | 5.8% | 5.6% | 5.4% | 0.0% | 85.2% | 4.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 73.7% | 70.3% | 88.9% | 83.8% | 50.0% | 15.4% | 73.8% |
| *Ticket Rate* | 16.4% | 21.2% | 0.0% | 8.1% | 50.0% | 0.0% | 16.4% |
| *Arrest for Violation Rate* | 1.9% | 4.2% | 0.0% | 2.7% | 0.0% | 0.0% | 2.0% |
| *Arrest for Warrant Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *No Action Rate* | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 0.0% | 0.0% | 2.7% | 0.0% | 0.0% | 0.5% |
| Search rate (incl. searches on warrant) | 0.6% | 0.0% | 0.0% | 2.7% | 0.0% | 0.0% | 0.6% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 63.0% | NA | NA | 100.0% | NA | NA | 64.3% |
| Hit rates (excl. warnings as outcomes) | 44.4% | NA | NA | 100.0% | NA | NA | 46.4% |
| Hit rates (outcome = arrest) | 25.9% | NA | NA | 100.0% | NA | NA | 28.6% |

**Table A.5. Barre Town Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 9,068 | 88 | 28 | 34 | 0 | 7 | 9,225 |
| Excluding externally generated stops | 8,787 | 86 | 27 | 32 | 0 | 7 | 8,939 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 7,218 | 68 | 26 | 27 | 0 | 4 | 7,343 |
| Moving Violation | 7,216 | 68 | 26 | 27 | 0 | 4 | 7,341 |
| Suspicion of DWI | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Investigatory/Pretextual Stops | 1,478 | 14 | 1 | 5 | 0 | 1 | 1,499 |
| Investigatory Stop | 23 | 0 | 0 | 0 | 0 | 0 | 23 |
| Vehicle Equipment | 1,455 | 14 | 1 | 5 | 0 | 1 | 1,476 |
| Externally Generated Stop | 281 | 2 | 1 | 2 | 0 | 0 | 286 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 86 | 4 | 0 | 0 | 0 | 2 | 92 |
| **Outcomes** | | | | | | | |
| Ticket | 1,912 | 33 | 7 | 14 | 0 | 1 | 1,967 |
| Warning | 6,872 | 53 | 20 | 18 | 0 | 5 | 6,968 |
| No Action Taken | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Arrest for violation | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Arrest for warrant | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 8,751 | 86 | 27 | 32 | 0 | 5 | 8,901 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| No Search (all others) | 8,743 | 85 | 27 | 32 | 0 | 5 | 8,892 |
| Total Stops with Unknown Search | 8 | 0 | 0 | 0 | 0 | 2 | 10 |
| Total Stops with Search | 28 | 0 | 0 | 0 | 0 | 0 | 28 |
| Search with Probable Cause (PC) | 21 | 0 | 0 | 0 | 0 | 0 | 21 |
| Stops with PC Searches, No contraband | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with PC Searches, Contraband and Arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Search with Reasonable Suspicion (RS) | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 98.4% | 1.0% | 0.3% | 0.4% | | 0.1% | |
| Excluding externally generated stops | 98.4% | 1.0% | 0.3% | 0.4% | | 0.1% | |
| Driver Percentage (using local ACS) | 96.4% | 2.7% | 0.5% | | 0.5% | | |
| Driver Percentage (using county ACS) | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| Driver Percentage (DMV Accident data) | 98.2% | 0.9% | 0.4% | 0.5% | | | |
| Disparity Index (using local ACS) | 1.02 | 0.36 | 0.61 | | | | |
| Disparity Index (using county ACS) | 1.03 | 0.69 | 0.22 | | | | |
| Disparity Index (using DMV Accident data) | 1.00 | 1.07 | 0.76 | 0.72 | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 307 | 104 | 211 | | | | 300 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 79.6% | 77.3% | 92.9% | 79.4% | 0.0% | 57.1% | 79.6% |
| Moving Violation | 79.6% | 77.3% | 92.9% | 79.4% | 0.0% | 57.1% | 79.6% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 16.3% | 15.9% | 3.6% | 14.7% | 0.0% | 14.3% | 16.3% |
| Investigatory Stop | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Vehicle Equipment | 16.1% | 15.9% | 3.6% | 14.7% | 0.0% | 14.3% | 16.0% |
| Externally Generated Stops | 3.1% | 2.3% | 3.6% | 5.9% | 0.0% | 0.0% | 3.1% |
| Multiple Reasons | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Unknown Reason | 1.0% | 4.6% | 0.0% | 0.0% | 0.0% | 28.6% | 1.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 78.2% | 61.6% | 74.1% | 56.5% | 0.0% | 71.4% | 78.0% |
| Ticket Rate | 21.8% | 38.4% | 25.9% | 43.8% | 0.0% | 14.3% | 22.0% |
| Arrest for Violation Rate | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Search rate (incl. searches on warrant) | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 67.9% | NA | NA | NA | NA | NA | 67.9% |
| Hit rates (excl. warnings as outcomes) | 67.9% | NA | NA | NA | NA | NA | 67.9% |
| Hit rates (outcome = arrest) | 7.1% | NA | NA | NA | NA | NA | 7.1% |

**Table A.5. Bellows Falls Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,990 | 125 | 46 | 55 | 1 | 426 | 5,643 |
| *Excluding externally generated stops* | 4,973 | 125 | 46 | 55 | 1 | 425 | 5,625 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 2,805 | 82 | 39 | 39 | 0 | 287 | 3,252 |
| Moving Violation | 2,786 | 82 | 39 | 39 | 0 | 286 | 3,232 |
| Suspicion of DWI | 19 | 0 | 0 | 0 | 0 | 1 | 20 |
| *Investigatory/Pretextual Stops* | 1,755 | 33 | 7 | 13 | 1 | 52 | 1,861 |
| Investigatory Stop | 121 | 5 | 0 | 0 | 0 | 4 | 130 |
| Vehicle Equipment | 1,634 | 28 | 7 | 13 | 1 | 48 | 1,731 |
| *Externally Generated Stop* | 17 | 0 | 0 | 0 | 0 | 1 | 18 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 7 | 1 | 0 | 0 | 0 | 1 | 9 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 405 | 9 | 0 | 3 | 0 | 85 | 502 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,146 | 37 | 17 | 15 | 0 | 110 | 1,325 |
| *Warning* | 3,626 | 81 | 29 | 37 | 1 | 259 | 4,033 |
| *No Action Taken* | 19 | 0 | 0 | 0 | 0 | 1 | 20 |
| *Arrest for violation* | 122 | 3 | 0 | 2 | 0 | 0 | 127 |
| *Arrest for warrant* | 4 | 1 | 0 | 1 | 0 | 1 | 7 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 4,043 | 92 | 45 | 45 | 1 | 314 | 4,540 |
| No Search & Contraband & Arrest for violation | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 19 | 1 | 0 | 0 | 0 | 1 | 21 |
| No Search (all others) | 4,022 | 91 | 45 | 45 | 1 | 313 | 4,517 |
| *Total Stops with Unknown Search* | 803 | 17 | 1 | 5 | 0 | 100 | 926 |
| *Total Stops with Search* | 127 | 16 | 0 | 5 | 0 | 11 | 159 |
| *Search with Probable Cause (PC)* | 63 | 8 | 0 | 4 | 0 | 4 | 79 |
| Stops with PC Searches, No contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Stops with PC Searches, Contraband | 57 | 8 | 0 | 4 | 0 | 3 | 72 |
|    *Outcomes of PC Search* | | | | | | | |
|    *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 11 | 3 | 0 | 2 | 0 | 2 | 18 |
|    *Stops with PC Searches, Contraband and Ticket* | 30 | 3 | 0 | 1 | 0 | 1 | 35 |
|    *Stops with PC Searches, Contraband and Arrest* | 16 | 2 | 0 | 1 | 0 | 0 | 19 |
| *Search with Reasonable Suspicion (RS)* | 59 | 8 | 0 | 1 | 0 | 7 | 75 |
| Stops with RS Searches, No contraband | 23 | 4 | 0 | 0 | 0 | 2 | 29 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 36 | 4 | 0 | 1 | 0 | 5 | 46 |
|    *Outcomes of RS Search* | | | | | | | |
|    *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 8 | 2 | 0 | 0 | 0 | 2 | 12 |
|    *Stops with RS Searches, Contraband & Ticket* | 18 | 1 | 0 | 0 | 0 | 3 | 22 |
|    *Stops with RS Searches, Contraband & Arrest* | 10 | 1 | 0 | 1 | 0 | 0 | 12 |
| *Search with Warrant* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with Warrant Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|    *Outcomes of Warrant Search* | | | | | | | |
|    *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|    *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|    *Stops with Warrant Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.6% | 2.4% | 0.9% | 1.1% | 0.0% | 8.2% | |
| *Excluding externally generated stops* | 95.6% | 2.4% | 0.9% | 1.1% | 0.0% | 8.2% | |
| *Driver Percentage (using local ACS)* | 93.5% | 2.7% | | | 3.8% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 96.2% | 0.5% | | 2.2% | 1.1% | | |
| *Disparity Index (using local ACS)* | 1.03 | 0.90 | | | 0.01 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.43 | 0.56 | | 0.01 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 4.81 | | 0.48 | 0.02 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 399 | 328 | | | 2 | | 385 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 56.2% | 65.6% | 84.8% | 70.9% | 0.0% | 67.4% | 56.8% |
| Moving Violation | 55.8% | 65.6% | 84.8% | 70.9% | 0.0% | 67.1% | 56.5% |
| Suspicion of DWI | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.4% |
| *Investigatory/Pretextual Stops* | 35.2% | 26.4% | 15.2% | 23.6% | 100.0% | 12.2% | 34.7% |
| Investigatory Stops | 2.4% | 4.0% | 0.0% | 0.0% | 0.0% | 0.9% | 2.4% |
| Vehicle Equipment | 32.8% | 22.4% | 15.2% | 23.6% | 100.0% | 11.3% | 32.3% |
| *Externally Generated Stops* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.3% |
| *Multiple Reasons* | 0.2% | 0.8% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% |
| *Unknown Reason* | 8.1% | 7.2% | 0.0% | 5.5% | 0.0% | 20.0% | 8.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 72.9% | 64.8% | 63.0% | 67.3% | 100.0% | 60.9% | 72.6% |
| *Ticket Rate* | 23.0% | 29.6% | 37.0% | 27.3% | 0.0% | 25.9% | 23.4% |
| *Arrest for Violation Rate* | 2.5% | 2.4% | 0.0% | 3.6% | 0.0% | 0.0% | 2.4% |
| *Arrest for Warrant Rate* | 0.1% | 0.8% | 0.0% | 1.8% | 0.0% | 0.2% | 0.1% |
| *No Action Rate* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.4% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 2.5% | 12.8% | 0.0% | 9.1% | 0.0% | 2.6% | 2.8% |
| Search rate (incl. searches on warrant) | 2.6% | 12.8% | 0.0% | 9.1% | 0.0% | 2.6% | 2.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 74.0% | 75.0% | NA | 100.0% | NA | 72.7% | 75.0% |
| Hit rates (excl. warnings as outcomes) | 59.1% | 43.8% | NA | 60.0% | NA | 36.4% | 57.4% |
| Hit rates (outcome = arrest) | 21.3% | 18.8% | NA | 40.0% | NA | 0.0% | 21.6% |

**Table A.5. Bennington Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 22,831 | 649 | 349 | 380 | 26 | 815 | 25,050 |
| *Excluding externally generated stops* | 22,490 | 630 | 346 | 370 | 26 | 807 | 24,669 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 16,365 | 468 | 313 | 283 | 20 | 599 | 18,048 |
| Moving Violation | 16,350 | 468 | 312 | 281 | 20 | 598 | 18,029 |
| Suspicion of DWI | 15 | 0 | 1 | 2 | 0 | 1 | 19 |
| *Investigatory/Pretextual Stops* | 5,459 | 143 | 29 | 76 | 4 | 169 | 5,880 |
| Investigatory Stop | 580 | 15 | 1 | 7 | 1 | 18 | 622 |
| Vehicle Equipment | 4,879 | 128 | 28 | 69 | 3 | 151 | 5,258 |
| *Externally Generated Stop* | 341 | 19 | 3 | 10 | 0 | 8 | 381 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 73 | 1 | 0 | 1 | 0 | 0 | 75 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 593 | 18 | 4 | 10 | 2 | 39 | 666 |
| **Outcomes** | | | | | | | |
| *Ticket* | 14,596 | 392 | 263 | 218 | 12 | 426 | 15,907 |
| *Warning* | 7,187 | 222 | 78 | 137 | 11 | 337 | 7,972 |
| *No Action Taken* | 137 | 1 | 0 | 2 | 0 | 6 | 146 |
| *Arrest for violation* | 340 | 12 | 4 | 13 | 1 | 1 | 371 |
| *Arrest for warrant* | 11 | 2 | 0 | 0 | 0 | 0 | 13 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 21,921 | 591 | 343 | 360 | 24 | 770 | 24,009 |
| No Search & Contraband & Arrest for violation | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| No Search & Contraband & No arrest | 29 | 4 | 1 | 1 | 0 | 0 | 35 |
| No Search (all others) | 21,879 | 587 | 342 | 359 | 24 | 770 | 23,961 |
| *Total Stops with Unknown Search* | 292 | 8 | 1 | 3 | 1 | 34 | 339 |
| *Total Stops with Search* | 277 | 31 | 2 | 7 | 1 | 3 | 321 |
| *Search with Probable Cause (PC)* | 197 | 21 | 2 | 6 | 1 | 3 | 230 |
| Stops with PC Searches, No contraband | 45 | 5 | 0 | 1 | 1 | 1 | 53 |
| Stops with PC Searches, Unknown contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with PC Searches, Contraband | 145 | 16 | 2 | 5 | 0 | 2 | 170 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| *Stops with PC Searches, Contraband and Ticket* | 97 | 15 | 1 | 4 | 0 | 1 | 118 |
| *Stops with PC Searches, Contraband and Arrest* | 41 | 0 | 1 | 1 | 0 | 1 | 44 |
| *Search with Reasonable Suspicion (RS)* | 70 | 8 | 0 | 1 | 0 | 0 | 79 |
| Stops with RS Searches, No contraband | 18 | 1 | 0 | 0 | 0 | 0 | 19 |
| Stops with RS Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband | 51 | 7 | 0 | 1 | 0 | 0 | 59 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| *Stops with RS Searches, Contraband & Ticket* | 38 | 4 | 0 | 0 | 0 | 0 | 42 |
| *Stops with RS Searches, Contraband & Arrest* | 10 | 2 | 0 | 1 | 0 | 0 | 13 |
| *Search with Warrant* | 10 | 2 | 0 | 0 | 0 | 0 | 12 |
| Stops with Warrant Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with Warrant Searches, Unknown contraband | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband | 6 | 1 | 0 | 0 | 0 | 0 | 7 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Arrest* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.2% | 2.7% | 1.4% | 1.6% | 0.1% | 3.4% | |
| *Excluding externally generated stops* | 94.3% | 2.6% | 1.5% | 1.6% | 0.1% | 3.4% | |
| *Driver Percentage (using local ACS)* | 96.2% | 0.8% | 0.9% | | 2.1% | | |
| *Driver Percentage (using county ACS)* | 96.1% | 1.7% | 0.7% | | 1.5% | | |
| *Driver Percentage (DMV Accident data)* | 95.9% | 1.7% | 1.5% | 0.8% | 0.1% | | |
| *Disparity Index (using local ACS)* | 1.00 | 3.35 | 1.64 | | 0.07 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.58 | 2.10 | | 0.07 | | |
| *Disparity Index (using DMV Accident data)* | 0.98 | 1.55 | 0.97 | 1.94 | 1.09 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 654 | 2,364 | 1,108 | | 32 | | 659 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 71.7% | 72.1% | 89.7% | 74.5% | 76.9% | 73.5% | 72.0% |
| Moving Violation | 71.6% | 72.1% | 89.4% | 74.0% | 76.9% | 73.4% | 71.9% |
| Suspicion of DWI | 0.1% | 0.0% | 0.3% | 0.5% | 0.0% | 0.1% | 0.1% |
| *Investigatory/Pretextual Stops* | 23.9% | 22.0% | 8.3% | 20.0% | 15.4% | 20.7% | 23.6% |
| Investigatory Stop | 2.5% | 2.3% | 0.3% | 1.8% | 3.9% | 2.2% | 2.5% |
| Vehicle Equipment | 21.4% | 19.7% | 8.0% | 18.2% | 11.5% | 18.5% | 21.1% |
| *Externally Generated Stops* | 1.5% | 2.9% | 0.9% | 2.6% | 0.0% | 1.0% | 1.5% |
| *Multiple Reasons* | 0.3% | 0.2% | 0.0% | 0.3% | 0.0% | 0.0% | 0.3% |
| *Unknown Reason* | 2.6% | 2.8% | 1.2% | 2.6% | 7.7% | 4.8% | 2.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 32.0% | 35.2% | 22.5% | 37.0% | 42.3% | 41.8% | 32.0% |
| *Ticket Rate* | 64.9% | 62.2% | 76.0% | 58.9% | 46.2% | 52.8% | 64.9% |
| *Arrest for Violation Rate* | 1.5% | 1.9% | 1.2% | 3.5% | 3.9% | 0.1% | 1.6% |
| *Arrest for Warrant Rate* | 0.1% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.6% | 0.2% | 0.0% | 0.5% | 0.0% | 0.7% | 0.6% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.2% | 4.6% | 0.6% | 1.9% | 3.9% | 0.4% | 1.3% |
| Search rate (incl. searches on warrant) | 1.2% | 4.9% | 0.6% | 1.9% | 3.9% | 0.4% | 1.3% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 72.9% | 77.4% | 100.0% | 85.7% | 0.0% | 66.7% | 73.6% |
| Hit rates (excl. warnings as outcomes) | 69.3% | 67.7% | 100.0% | 85.7% | 0.0% | 66.7% | 69.5% |
| Hit rates (outcome = arrest) | 19.9% | 6.5% | 50.0% | 28.6% | 0.0% | 33.3% | 18.9% |

**Table A.5. Berlin Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,695 | 124 | 44 | 23 | 1 | 1 | 4,888 |
| *Excluding externally generated stops* | 4,667 | 124 | 44 | 22 | 1 | 1 | 4,859 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,306 | 84 | 32 | 15 | 1 | 0 | 3,438 |
| Moving Violation | 3,270 | 82 | 32 | 15 | 1 | 0 | 3,400 |
| Suspicion of DWI | 36 | 2 | 0 | 0 | 0 | 0 | 38 |
| *Investigatory/Pretextual Stops* | 1,257 | 36 | 12 | 7 | 0 | 0 | 1,312 |
| Investigatory Stop | 48 | 1 | 0 | 0 | 0 | 0 | 49 |
| Vehicle Equipment | 1,209 | 35 | 12 | 7 | 0 | 0 | 1,263 |
| *Externally Generated Stop* | 28 | 0 | 0 | 1 | 0 | 0 | 29 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 103 | 4 | 0 | 0 | 0 | 1 | 108 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,052 | 21 | 6 | 7 | 0 | 0 | 1,086 |
| *Warning* | 2,992 | 83 | 33 | 12 | 1 | 1 | 3,122 |
| *No Action Taken* | 65 | 2 | 0 | 0 | 0 | 0 | 67 |
| *Arrest for violation* | 120 | 7 | 0 | 1 | 0 | 0 | 128 |
| *Arrest for warrant* | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 4,566 | 115 | 43 | 20 | 1 | 0 | 4,745 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| No Search (all others) | 4,560 | 115 | 43 | 20 | 1 | 0 | 4,739 |
| *Total Stops with Unknown Search* | 17 | 2 | 0 | 0 | 0 | 1 | 20 |
| *Total Stops with Search* | 84 | 7 | 1 | 2 | 0 | 0 | 94 |
| *Search with Probable Cause (PC)* | 60 | 5 | 0 | 1 | 0 | 0 | 66 |
| Stops with PC Searches, No contraband | 5 | 0 | 0 | 1 | 0 | 0 | 6 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 55 | 5 | 0 | 0 | 0 | 0 | 60 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 25 | 2 | 0 | 0 | 0 | 0 | 27 |
| *Stops with PC Searches, Contraband and Ticket* | 21 | 1 | 0 | 0 | 0 | 0 | 22 |
| *Stops with PC Searches, Contraband and Arrest* | 9 | 2 | 0 | 0 | 0 | 0 | 11 |
| *Search with Reasonable Suspicion (RS)* | 20 | 2 | 1 | 1 | 0 | 0 | 24 |
| Stops with RS Searches, No contraband | 11 | 1 | 1 | 0 | 0 | 0 | 13 |
| Stops with RS Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband | 8 | 1 | 0 | 1 | 0 | 0 | 10 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| *Stops with RS Searches, Contraband & Ticket* | 3 | 0 | 0 | 1 | 0 | 0 | 4 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.1% | 2.5% | 0.9% | 0.5% | 0.0% | 0.0% | |
| *Excluding externally generated stops* | 96.1% | 2.6% | 0.9% | 0.5% | 0.0% | 0.0% | |
| *Driver Percentage (using local ACS)* | 96.0% | 0.5% | 0.9% | | 2.6% | | |
| *Driver Percentage (using county ACS)* | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 96.0% | 1.1% | 1.3% | 0.8% | 0.7% | | |
| *Disparity Index (using local ACS)* | 1.01 | 5.13 | 1.01 | | 0.01 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.83 | 0.65 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 2.32 | 0.70 | 0.57 | 0.03 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 874 | 4,625 | 886 | | | | 870 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 70.4% | 67.7% | 72.7% | 65.2% | 100.0% | 0.0% | 70.4% |
| Moving Violation | 69.7% | 66.1% | 72.7% | 65.2% | 100.0% | 0.0% | 69.6% |
| Suspicion of DWI | 0.8% | 1.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| *Investigatory/Pretextual Stops* | 26.8% | 29.0% | 27.3% | 30.4% | 0.0% | 0.0% | 26.9% |
| Investigatory Stops | 1.0% | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| Vehicle Equipment | 25.8% | 28.2% | 27.3% | 30.4% | 0.0% | 0.0% | 25.8% |
| *Externally Generated Stops* | 0.6% | 0.0% | 0.0% | 4.4% | 0.0% | 0.0% | 0.6% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 2.2% | 3.2% | 0.0% | 0.0% | 0.0% | 100.0% | 2.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 64.1% | 66.9% | 75.0% | 54.6% | 100.0% | 100.0% | 64.2% |
| *Ticket Rate* | 22.5% | 16.9% | 13.6% | 31.8% | 0.0% | 0.0% | 22.4% |
| *Arrest for Violation Rate* | 2.6% | 5.7% | 0.0% | 4.6% | 0.0% | 0.0% | 2.6% |
| *Arrest for Warrant Rate* | 0.0% | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 1.4% | 1.6% | 0.0% | 0.0% | 0.0% | 0.0% | 1.4% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.7% | 5.7% | 2.3% | 9.1% | 0.0% | 0.0% | 1.9% |
| Search rate (incl. searches on warrant) | 1.8% | 5.7% | 2.3% | 9.1% | 0.0% | 0.0% | 1.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 77.4% | 85.7% | 0.0% | 50.0% | NA | NA | 76.6% |
| Hit rates (excl. warnings as outcomes) | 41.7% | 42.9% | 0.0% | 50.0% | NA | NA | 41.5% |
| Hit rates (outcome = arrest) | 11.9% | 28.6% | 0.0% | 0.0% | NA | NA | 12.8% |

**Table A.5. Bethel Raw Traffic Stop Data, 2019**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 19 | 0 | 0 | 0 | 0 | 8 | 27 |
| Excluding externally generated stops | 19 | 0 | 0 | 0 | 0 | 8 | 27 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 19 | 0 | 0 | 0 | 0 | 8 | 27 |
| Moving Violation | 19 | 0 | 0 | 0 | 0 | 8 | 27 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory/Pretextual Stops | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Externally Generated Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Outcomes** | | | | | | | |
| Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Warning | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Action Taken | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 19 | 0 | 0 | 0 | 0 | 8 | 27 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 19 | 0 | 0 | 0 | 0 | 8 | 27 |
| Total Stops with Unknown Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Stops with Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Probable Cause (PC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Reasonable Suspicion (RS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 100.0% | | | | | 42.1% | |
| Excluding externally generated stops | 100.0% | | | | | 42.1% | |
| Driver Percentage (using local ACS) | 97.3% | 1.4% | | | 1.3% | | |
| Driver Percentage (using county ACS) | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| Driver Percentage (DMV Accident data) | 92.3% | 3.8% | 3.8% | | | | |
| Disparity Index (using local ACS) | 1.03 | | | | | | |
| Disparity Index (using county ACS) | 1.04 | | | | | | |
| Disparity Index (using DMV Accident data) | 1.08 | | | | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | | | | | | | |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% |
| Moving Violation | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Externally Generated Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Ticket Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Arrest for Violation Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Bradford Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,707 | 6 | 3 | 7 | 1 | 2 | 1,726 |
| *Excluding externally generated stops* | 1,700 | 6 | 3 | 7 | 1 | 2 | 1,719 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,199 | 6 | 2 | 5 | 0 | 2 | 1,214 |
| Moving Violation | 1,197 | 6 | 2 | 5 | 0 | 2 | 1,212 |
| Suspicion of DWI | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Investigatory/Pretextual Stops* | 494 | 0 | 1 | 2 | 1 | 0 | 498 |
| Investigatory Stop | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Vehicle Equipment | 484 | 0 | 1 | 2 | 1 | 0 | 488 |
| *Externally Generated Stop* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Outcomes** | | | | | | | |
| *Ticket* | 127 | 1 | 1 | 3 | 1 | 0 | 133 |
| *Warning* | 1,574 | 6 | 3 | 5 | 0 | 2 | 1,590 |
| *No Action Taken* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Arrest for violation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,699 | 6 | 3 | 7 | 1 | 2 | 1,718 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 1,699 | 6 | 3 | 7 | 1 | 2 | 1,718 |
| *Total Stops with Unknown Search* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Total Stops with Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Probable Cause (PC)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 99.0% | 0.3% | 0.2% | 0.4% | 0.1% | 0.1% | |
| *Excluding externally generated stops* | 99.0% | 0.3% | 0.2% | 0.4% | 0.1% | 0.1% | |
| *Driver Percentage (using local ACS)* | 100.0% | | | | | | |
| *Driver Percentage (using county ACS)* | 97.0% | 0.9% | 0.8% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 94.6% | 1.1% | 1.1% | 3.2% | | | |
| *Disparity Index (using local ACS)* | 0.99 | | | | | | |
| *Disparity Index (using county ACS)* | 1.03 | 0.39 | 0.22 | | 0.04 | | |
| *Disparity Index (using DMV Accident data)* | 1.05 | 0.32 | 0.16 | 0.13 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 1,139 | | | | | | 1,146 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 70.2% | 100.0% | 66.7% | 71.4% | 0.0% | 100.0% | 70.3% |
| Moving Violation | 70.1% | 100.0% | 66.7% | 71.4% | 0.0% | 100.0% | 70.2% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 28.9% | 0.0% | 33.3% | 28.6% | 100.0% | 0.0% | 28.9% |
| Investigatory Stops | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| Vehicle Equipment | 28.4% | 0.0% | 33.3% | 28.6% | 100.0% | 0.0% | 28.3% |
| *Externally Generated Stops* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Multiple Reasons* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Unknown Reason* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 92.6% | 100.0% | 100.0% | 71.4% | 0.0% | 100.0% | 92.5% |
| *Ticket Rate* | 7.5% | 16.7% | 33.3% | 42.9% | 100.0% | 0.0% | 7.8% |
| *Arrest for Violation Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Brandon Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 3,585 | 51 | 26 | 22 | 1 | 184 | 3,869 |
| *Excluding externally generated stops* | 3,521 | 49 | 26 | 22 | 1 | 183 | 3,802 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 2,041 | 29 | 16 | 17 | 1 | 88 | 2,192 |
|   Moving Violation | 2,033 | 29 | 16 | 17 | 1 | 88 | 2,184 |
|   Suspicion of DWI | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Investigatory/Pretextual Stops* | 1,187 | 15 | 8 | 5 | 0 | 54 | 1,269 |
|   Investigatory Stop | 89 | 2 | 0 | 0 | 0 | 3 | 94 |
|   Vehicle Equipment | 1,098 | 13 | 8 | 5 | 0 | 51 | 1,175 |
| *Externally Generated Stop* | 64 | 2 | 0 | 0 | 0 | 1 | 67 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 288 | 5 | 2 | 0 | 0 | 41 | 336 |
| **Outcomes** | | | | | | | |
| *Ticket* | 992 | 14 | 4 | 10 | 0 | 55 | 1,075 |
| *Warning* | 2,363 | 33 | 19 | 13 | 1 | 103 | 2,532 |
| *No Action Taken* | 35 | 0 | 0 | 0 | 0 | 3 | 38 |
| *Arrest for violation* | 65 | 1 | 2 | 0 | 0 | 0 | 68 |
| *Arrest for warrant* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 3,364 | 45 | 24 | 22 | 1 | 148 | 3,604 |
|   No Search & Contraband & Arrest for violation | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
|   No Search & Contraband & No arrest | 8 | 0 | 1 | 0 | 0 | 1 | 10 |
|   No Search (all others) | 3,352 | 45 | 23 | 22 | 1 | 147 | 3,590 |
| *Total Stops with Unknown Search* | 97 | 1 | 2 | 0 | 0 | 31 | 131 |
| *Total Stops with Search* | 60 | 3 | 0 | 0 | 0 | 4 | 67 |
| *Search with Probable Cause (PC)* | 41 | 2 | 0 | 0 | 0 | 2 | 45 |
|   Stops with PC Searches, No contraband | 16 | 1 | 0 | 0 | 0 | 0 | 17 |
|   Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   Stops with PC Searches, Contraband | 25 | 1 | 0 | 0 | 0 | 2 | 28 |
|     *Outcomes of PC Search* | | | | | | | |
|     *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
|     *Stops with PC Searches, Contraband and Ticket* | 15 | 1 | 0 | 0 | 0 | 1 | 17 |
|     *Stops with PC Searches, Contraband and Arrest* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| *Search with Reasonable Suspicion (RS)* | 16 | 1 | 0 | 0 | 0 | 1 | 18 |
|   Stops with RS Searches, No contraband | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
|   Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   Stops with RS Searches, Contraband | 12 | 0 | 0 | 0 | 0 | 1 | 13 |
|     *Outcomes of RS Search* | | | | | | | |
|     *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
|     *Stops with RS Searches, Contraband & Ticket* | 8 | 0 | 0 | 0 | 0 | 1 | 9 |
|     *Stops with RS Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Search with Warrant* | 3 | 0 | 0 | 0 | 0 | 1 | 4 |
|   Stops with Warrant Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 1 | 4 |
|   Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|     *Outcomes of Warrant Search* | | | | | | | |
|     *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|     *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|     *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.3% | 1.4% | 0.7% | 0.6% | 0.0% | 5.0% | |
| *Excluding externally generated stops* | 97.3% | 1.4% | 0.7% | 0.6% | 0.0% | 5.1% | |
| *Driver Percentage (using local ACS)* | 97.0% | | 3.0% | | | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | 95.4% | 2.3% | 1.1% | 0.8% | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.01 | | 0.24 | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.51 | 0.60 | | 0.03 | | |
| *Disparity Index (using DMV Accident data)* | 1.02 | 0.59 | 0.65 | 0.76 | 0.07 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 655 | | 162 | | | | 649 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 56.9% | 56.9% | 61.5% | 77.3% | 100.0% | 47.8% | 57.1% |
|   Moving Violation | 56.7% | 56.9% | 61.5% | 77.3% | 100.0% | 47.8% | 56.9% |
|   Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 33.1% | 29.4% | 30.8% | 22.7% | 0.0% | 29.4% | 33.0% |
|   Investigatory Stop | 2.5% | 3.9% | 0.0% | 0.0% | 0.0% | 1.6% | 2.5% |
|   Vehicle Equipment | 30.6% | 25.5% | 30.8% | 22.7% | 0.0% | 27.7% | 30.5% |
| *Externally Generated Stops* | 1.8% | 3.9% | 0.0% | 0.0% | 0.0% | 0.5% | 1.8% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 8.0% | 9.8% | 7.7% | 0.0% | 0.0% | 22.3% | 8.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 67.1% | 67.4% | 73.1% | 59.1% | 100.0% | 56.3% | 67.1% |
| *Ticket Rate* | 28.2% | 28.6% | 15.4% | 45.5% | 0.0% | 30.1% | 28.2% |
| *Arrest for Violation Rate* | 1.9% | 2.0% | 7.7% | 0.0% | 0.0% | 0.0% | 1.9% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.6% | 1.0% |
| *Search Rates* | | | | | | | |
|   Search rate (excl. searches on warrant) | 1.6% | 6.1% | 0.0% | 0.0% | 0.0% | 1.6% | 1.7% |
|   Search rate (incl. searches on warrant) | 1.7% | 6.1% | 0.0% | 0.0% | 0.0% | 2.2% | 1.7% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
|   Hit rates (incl. all outcomes) | 61.7% | 33.3% | NA | NA | NA | 75.0% | 60.3% |
|   Hit rates (excl. warnings as outcomes) | 56.7% | 33.3% | NA | NA | NA | 50.0% | 55.6% |
|   Hit rates (outcome = arrest) | 18.3% | 0.0% | NA | NA | NA | 0.0% | 17.5% |

**Table A.5. Brattleboro Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 18,025 | 576 | 204 | 205 | 4 | 1,213 | 20,227 |
| *Excluding externally generated stops* | 17,871 | 566 | 203 | 204 | 4 | 1,211 | 20,059 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 16,647 | 504 | 192 | 189 | 3 | 1,134 | 18,669 |
| Moving Violation | 16,635 | 504 | 192 | 188 | 3 | 1,134 | 18,656 |
| Suspicion of DWI | 12 | 0 | 0 | 1 | 0 | 0 | 13 |
| *Investigatory/Pretextual Stops* | 1,066 | 47 | 6 | 14 | 0 | 68 | 1,201 |
| Investigatory Stop | 82 | 9 | 0 | 1 | 0 | 1 | 93 |
| Vehicle Equipment | 984 | 38 | 6 | 13 | 0 | 67 | 1,108 |
| *Externally Generated Stop* | 154 | 10 | 1 | 1 | 0 | 2 | 168 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 155 | 15 | 5 | 1 | 1 | 9 | 186 |
| **Outcomes** | | | | | | | |
| *Ticket* | 2,265 | 132 | 28 | 31 | 0 | 56 | 2,512 |
| *Warning* | 15,314 | 420 | 171 | 170 | 4 | 1,121 | 17,200 |
| *No Action Taken* | 102 | 0 | 2 | 0 | 0 | 14 | 118 |
| *Arrest for violation* | 133 | 21 | 1 | 4 | 0 | 2 | 161 |
| *Arrest for warrant* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 17,634 | 541 | 198 | 202 | 3 | 1,193 | 19,771 |
| No Search & Contraband & Arrest for violation | 2 | 0 | 0 | 1 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| No Search (all others) | 17,623 | 541 | 198 | 201 | 3 | 1,193 | 19,759 |
| *Total Stops with Unknown Search* | 180 | 9 | 3 | 1 | 1 | 16 | 210 |
| *Total Stops with Search* | 57 | 16 | 2 | 1 | 0 | 2 | 78 |
| *Search with Probable Cause (PC)* | 14 | 4 | 0 | 0 | 0 | 0 | 18 |
| Stops with PC Searches, No contraband | 7 | 2 | 0 | 0 | 0 | 0 | 9 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 7 | 2 | 0 | 0 | 0 | 0 | 9 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Arrest* | 3 | 2 | 0 | 0 | 0 | 0 | 5 |
| *Search with Reasonable Suspicion (RS)* | 40 | 12 | 1 | 0 | 0 | 2 | 55 |
| Stops with RS Searches, No contraband | 21 | 8 | 1 | 0 | 0 | 1 | 31 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 19 | 4 | 0 | 0 | 0 | 1 | 24 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| *Stops with RS Searches, Contraband & Ticket* | 6 | 2 | 0 | 0 | 0 | 0 | 8 |
| *Stops with RS Searches, Contraband & Arrest* | 9 | 1 | 0 | 0 | 0 | 1 | 11 |
| *Search with Warrant* | 3 | 0 | 1 | 1 | 0 | 0 | 5 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 1 | 1 | 0 | 0 | 3 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.8% | 3.0% | 1.1% | 1.1% | 0.0% | 6.4% | |
| *Excluding externally generated stops* | 94.8% | 3.0% | 1.1% | 1.1% | 0.0% | 6.4% | |
| *Driver Percentage (using local ACS)* | 93.2% | 1.9% | 3.0% | | 1.9% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 95.2% | 2.3% | 1.7% | 0.7% | | | |
| *Disparity Index (using local ACS)* | 1.03 | 1.60 | 0.36 | | 0.01 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.79 | 0.68 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.31 | 0.63 | 1.55 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 660 | 1,097 | 237 | | 9 | | 643 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 92.4% | 87.5% | 94.1% | 92.2% | 75.0% | 93.5% | 92.2% |
| Moving Violation | 92.3% | 87.5% | 94.1% | 91.7% | 75.0% | 93.5% | 92.2% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.5% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 5.9% | 8.2% | 2.9% | 6.8% | 0.0% | 5.6% | 6.0% |
| Investigatory Stop | 0.5% | 1.6% | 0.0% | 0.5% | 0.0% | 0.1% | 0.5% |
| Vehicle Equipment | 5.5% | 6.6% | 2.9% | 6.3% | 0.0% | 5.5% | 5.5% |
| *Externally Generated Stops* | 0.9% | 1.7% | 0.5% | 0.5% | 0.0% | 0.2% | 0.9% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.9% | 2.6% | 2.5% | 0.5% | 25.0% | 0.7% | 0.9% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 85.7% | 74.2% | 84.2% | 83.3% | 100.0% | 92.6% | 85.3% |
| *Ticket Rate* | 12.7% | 23.3% | 13.8% | 15.2% | 0.0% | 4.6% | 13.0% |
| *Arrest for Violation Rate* | 0.7% | 3.7% | 0.5% | 2.0% | 0.0% | 0.2% | 0.8% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.6% | 0.0% | 1.0% | 0.0% | 0.0% | 1.2% | 0.6% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.3% | 2.8% | 0.5% | 0.0% | 0.0% | 0.2% | 0.4% |
| Search rate (incl. searches on warrant) | 0.3% | 2.8% | 1.0% | 0.5% | 0.0% | 0.2% | 0.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 49.1% | 37.5% | 0.0% | 0.0% | NA | 50.0% | 44.7% |
| Hit rates (excl. warnings as outcomes) | 36.8% | 31.3% | 0.0% | 0.0% | NA | 50.0% | 34.2% |
| Hit rates (outcome = arrest) | 22.8% | 18.8% | 0.0% | 0.0% | NA | 50.0% | 21.1% |

| **Table A.5. Brighton Raw Traffic Stop Data, 2019** | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 23 | 0 | 0 | 0 | 0 | 0 | 23 |
| *Excluding externally generated stops* | 23 | 0 | 0 | 0 | 0 | 0 | 23 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Moving Violation | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Externally Generated Stop* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| **Outcomes** | | | | | | | |
| *Ticket* | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| *Warning* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Total Stops with Unknown Search* | 22 | 0 | 0 | 0 | 0 | 0 | 22 |
| *Total Stops with Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Probable Cause (PC)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 100.0% | | | | | | |
| *Excluding externally generated stops* | 100.0% | | | | | | |
| *Driver Percentage (using local ACS)* | 96.5% | 1.5% | 0.6% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 96.5% | 1.5% | 0.6% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 94.3% | | 4.6% | 1.1% | | | |
| *Disparity Index (using local ACS)* | 1.04 | | | | | | |
| *Disparity Index (using county ACS)* | 1.04 | | | | | | |
| *Disparity Index (using DMV Accident data)* | 1.06 | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | | | | | | | |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 26.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 26.1% |
| Moving Violation | 26.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 26.1% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Externally Generated Stops* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 73.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 73.9% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 30.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 30.4% |
| *Ticket Rate* | 65.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 65.2% |
| *Arrest for Violation Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Bristol Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 2,052 | 21 | 8 | 13 | 2 | 410 | 2,506 |
| *Excluding externally generated stops* | 1,979 | 21 | 8 | 13 | 2 | 386 | 2,409 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,598 | 16 | 7 | 11 | 1 | 307 | 1,940 |
| Moving Violation | 1,597 | 16 | 7 | 11 | 1 | 307 | 1,939 |
| Suspicion of DWI | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Investigatory/Pretextual Stops* | 219 | 3 | 1 | 2 | 0 | 36 | 261 |
| Investigatory Stop | 60 | 1 | 1 | 0 | 0 | 6 | 68 |
| Vehicle Equipment | 159 | 2 | 0 | 2 | 0 | 30 | 193 |
| *Externally Generated Stop* | 73 | 0 | 0 | 0 | 0 | 24 | 97 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 159 | 2 | 0 | 0 | 1 | 43 | 205 |
| **Outcomes** | | | | | | | |
| *Ticket* | 900 | 6 | 3 | 7 | 0 | 174 | 1,090 |
| *Warning* | 1,061 | 14 | 5 | 6 | 2 | 206 | 1,294 |
| *No Action Taken* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Arrest for violation* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| *Arrest for warrant* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,952 | 21 | 8 | 11 | 2 | 379 | 2,373 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Search (all others) | 1,949 | 21 | 8 | 11 | 2 | 379 | 2,370 |
| *Total Stops with Unknown Search* | 10 | 0 | 0 | 0 | 0 | 5 | 15 |
| *Total Stops with Search* | 17 | 0 | 0 | 2 | 0 | 2 | 21 |
| *Search with Probable Cause (PC)* | 15 | 0 | 0 | 1 | 0 | 2 | 18 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| Stops with PC Searches, Contraband | 14 | 0 | 0 | 0 | 0 | 1 | 15 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 12 | 0 | 0 | 0 | 0 | 1 | 13 |
| *Stops with PC Searches, Contraband and Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Search with Reasonable Suspicion (RS)* | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.9% | 1.0% | 0.4% | 0.6% | 0.1% | 19.6% | |
| *Excluding externally generated stops* | 97.8% | 1.0% | 0.4% | 0.6% | 0.1% | 19.1% | |
| *Driver Percentage (using local ACS)* | 93.6% | 4.0% | 2.4% | | | | |
| *Driver Percentage (using county ACS)* | 95.1% | 1.7% | 2.4% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 95.8% | 1.7% | 1.7% | 0.8% | | | |
| *Disparity Index (using local ACS)* | 1.05 | 0.26 | 0.17 | | | | |
| *Disparity Index (using county ACS)* | 1.04 | 0.62 | 0.17 | | 0.11 | | |
| *Disparity Index (using DMV Accident data)* | 1.02 | 0.61 | 0.23 | 0.80 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 315 | 74 | 56 | | | | 299 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 77.9% | 76.2% | 87.5% | 84.6% | 50.0% | 74.9% | 77.9% |
| Moving Violation | 77.8% | 76.2% | 87.5% | 84.6% | 50.0% | 74.9% | 77.9% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 10.7% | 14.3% | 12.5% | 15.4% | 0.0% | 8.8% | 10.7% |
| Investigatory Stop | 2.9% | 4.8% | 12.5% | 0.0% | 0.0% | 1.5% | 3.0% |
| Vehicle Equipment | 7.8% | 9.5% | 0.0% | 15.4% | 0.0% | 7.3% | 7.8% |
| *Externally Generated Stops* | 3.6% | 0.0% | 0.0% | 0.0% | 0.0% | 5.9% | 3.5% |
| *Multiple Reasons* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 7.8% | 9.5% | 0.0% | 0.0% | 50.0% | 10.5% | 7.7% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 53.6% | 66.7% | 62.5% | 46.2% | 100.0% | 53.4% | 53.8% |
| *Ticket Rate* | 45.5% | 28.6% | 37.5% | 53.9% | 0.0% | 45.1% | 45.3% |
| *Arrest for Violation Rate* | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 0.0% | 0.0% | 15.4% | 0.0% | 0.5% | 0.9% |
| Search rate (incl. searches on warrant) | 0.9% | 0.0% | 0.0% | 15.4% | 0.0% | 0.5% | 0.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 88.2% | NA | NA | 50.0% | NA | 50.0% | 84.2% |
| Hit rates (excl. warnings as outcomes) | 82.4% | NA | NA | 50.0% | NA | 50.0% | 79.0% |
| Hit rates (outcome = arrest) | 11.8% | NA | NA | 0.0% | NA | 0.0% | 10.5% |

| Table A.5. Burlington Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 17,267 | 1,816 | 906 | 136 | 11 | 1,192 | 21,328 |
| *Excluding externally generated stops* | 16,816 | 1,762 | 887 | 133 | 9 | 1,175 | 20,782 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 9,045 | 963 | 532 | 77 | 2 | 363 | 10,982 |
| Moving Violation | 8,977 | 955 | 530 | 77 | 2 | 361 | 10,902 |
| Suspicion of DWI | 68 | 8 | 2 | 0 | 0 | 2 | 80 |
| *Investigatory/Pretextual Stops* | 5,905 | 609 | 272 | 55 | 6 | 183 | 7,030 |
| Investigatory Stop | 140 | 37 | 7 | 1 | 0 | 4 | 189 |
| Vehicle Equipment | 5,765 | 572 | 265 | 54 | 6 | 179 | 6,841 |
| *Externally Generated Stop* | 451 | 54 | 19 | 3 | 2 | 17 | 546 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 16 | 3 | 1 | 0 | 0 | 1 | 21 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 1,850 | 186 | 82 | 1 | 1 | 628 | 2,748 |
| **Outcomes** | | | | | | | |
| *Ticket* | 3,697 | 515 | 210 | 51 | 1 | 133 | 4,607 |
| *Warning* | 12,382 | 1,186 | 641 | 89 | 8 | 480 | 14,786 |
| *No Action Taken* | 19 | 2 | 0 | 0 | 0 | 9 | 30 |
| *Arrest for violation* | 144 | 25 | 8 | 2 | 0 | 5 | 184 |
| *Arrest for warrant* | 13 | 3 | 0 | 0 | 0 | 1 | 17 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 16,530 | 1,674 | 878 | 128 | 9 | 1,146 | 20,365 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 9 | 0 | 1 | 0 | 0 | 0 | 10 |
| No Search (all others) | 16,521 | 1,674 | 877 | 128 | 9 | 1,146 | 20,355 |
| *Total Stops with Unknown Search* | 66 | 5 | 4 | 0 | 0 | 11 | 86 |
| *Total Stops with Search* | 220 | 83 | 5 | 5 | 0 | 18 | 331 |
| *Search with Probable Cause (PC)* | 134 | 49 | 3 | 5 | 0 | 15 | 206 |
| Stops with PC Searches, No contraband | 28 | 12 | 1 | 3 | 0 | 6 | 50 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 106 | 37 | 2 | 2 | 0 | 9 | 156 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 51 | 13 | 0 | 0 | 0 | 7 | 71 |
| *Stops with PC Searches, Contraband and Ticket* | 45 | 21 | 1 | 1 | 0 | 1 | 69 |
| *Stops with PC Searches, Contraband and Arrest* | 10 | 3 | 1 | 1 | 0 | 1 | 16 |
| *Search with Reasonable Suspicion (RS)* | 68 | 33 | 2 | 0 | 0 | 3 | 106 |
| Stops with RS Searches, No contraband | 27 | 13 | 1 | 0 | 0 | 1 | 42 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 41 | 20 | 1 | 0 | 0 | 2 | 64 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 18 | 5 | 0 | 0 | 0 | 2 | 25 |
| *Stops with RS Searches, Contraband & Ticket* | 19 | 11 | 0 | 0 | 0 | 0 | 30 |
| *Stops with RS Searches, Contraband & Arrest* | 4 | 4 | 1 | 0 | 0 | 0 | 9 |
| *Search with Warrant* | 18 | 1 | 0 | 0 | 0 | 0 | 19 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 17 | 1 | 0 | 0 | 0 | 0 | 18 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with Warrant Searches, Contraband & Ticket* | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| *Stops with Warrant Searches, Contraband & Arrest* | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 85.8% | 9.0% | 4.5% | 0.7% | 0.1% | 5.9% | |
| *Excluding externally generated stops* | 85.8% | 9.0% | 4.5% | 0.7% | 0.0% | 6.0% | |
| *Driver Percentage (using local ACS)* | 87.1% | 5.2% | 6.8% | | 0.9% | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 87.1% | 6.5% | 5.3% | 0.8% | 0.3% | | |
| *Disparity Index (using local ACS)* | 0.99 | 1.74 | 0.67 | | 0.05 | | |
| *Disparity Index (using county ACS)* | 0.94 | 3.48 | 1.01 | | 0.05 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.38 | 0.85 | 0.85 | 0.15 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 92 | 163 | 61 | | 4 | | 93 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 52.4% | 53.0% | 58.7% | 56.6% | 18.2% | 30.5% | 52.7% |
| Moving Violation | 52.0% | 52.6% | 58.5% | 56.6% | 18.2% | 30.3% | 52.4% |
| Suspicion of DWI | 0.4% | 0.4% | 0.2% | 0.0% | 0.0% | 0.2% | 0.4% |
| *Investigatory/Pretextual Stops* | 34.2% | 33.5% | 30.0% | 40.4% | 54.6% | 15.4% | 34.0% |
| Investigatory Stop | 0.8% | 2.0% | 0.8% | 0.7% | 0.0% | 0.3% | 0.9% |
| Vehicle Equipment | 33.4% | 31.5% | 29.3% | 39.7% | 54.6% | 15.0% | 33.1% |
| *Externally Generated Stops* | 2.6% | 3.0% | 2.1% | 2.2% | 18.2% | 1.4% | 2.6% |
| *Multiple Reasons* | 0.1% | 0.2% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% |
| *Unknown Reason* | 10.7% | 10.2% | 9.1% | 0.7% | 9.1% | 52.7% | 10.5% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 73.6% | 67.3% | 72.3% | 66.9% | 88.9% | 40.9% | 73.0% |
| *Ticket Rate* | 22.0% | 29.2% | 23.7% | 38.4% | 11.1% | 11.3% | 22.8% |
| *Arrest for Violation Rate* | 0.9% | 1.4% | 0.9% | 1.5% | 0.0% | 0.4% | 0.9% |
| *Arrest for Warrant Rate* | 0.1% | 0.2% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% |
| *No Action Rate* | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.8% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.2% | 4.7% | 0.6% | 3.8% | 0.0% | 1.5% | 1.5% |
| Search rate (incl. searches on warrant) | 1.3% | 4.7% | 0.6% | 3.8% | 0.0% | 1.5% | 1.6% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 74.6% | 69.9% | 60.0% | 40.0% | NA | 61.1% | 72.5% |
| Hit rates (excl. warnings as outcomes) | 41.8% | 48.2% | 60.0% | 40.0% | NA | 11.1% | 43.8% |
| Hit rates (outcome = arrest) | 7.7% | 9.6% | 40.0% | 20.0% | NA | 5.6% | 9.0% |

| Table A.5. Castleton Raw Traffic Stop Data, 2016-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 3,789 | 62 | 24 | 30 | 0 | 13 | 3,918 |
| *Excluding externally generated stops* | 3,789 | 62 | 24 | 30 | 0 | 13 | 3,918 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,095 | 16 | 5 | 11 | 0 | 13 | 1,140 |
| Moving Violation | 1,095 | 16 | 5 | 11 | 0 | 13 | 1,140 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Investigatory Stop | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Vehicle Equipment | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Externally Generated Stop* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 2,690 | 46 | 19 | 19 | 0 | 0 | 2,774 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,551 | 20 | 7 | 12 | 0 | 13 | 1,603 |
| *Warning* | 108 | 0 | 1 | 0 | 0 | 0 | 109 |
| *No Action Taken* | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| *Arrest for violation* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,666 | 18 | 8 | 10 | 0 | 13 | 1,715 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 1,665 | 18 | 8 | 10 | 0 | 13 | 1,714 |
| *Total Stops with Unknown Search* | 2,111 | 42 | 16 | 19 | 0 | 0 | 2,188 |
| *Total Stops with Search* | 12 | 2 | 0 | 1 | 0 | 0 | 15 |
| *Search with Probable Cause (PC)* | 9 | 0 | 0 | 1 | 0 | 0 | 10 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 9 | 0 | 0 | 1 | 0 | 0 | 10 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 9 | 0 | 0 | 1 | 0 | 0 | 10 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 3 | 2 | 0 | 0 | 0 | 0 | 5 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.0% | 1.6% | 0.6% | 0.8% | | 0.3% | |
| *Excluding externally generated stops* | 97.0% | 1.6% | 0.6% | 0.8% | | 0.3% | |
| *Driver Percentage (using local ACS)* | 95.8% | 1.8% | 2.0% | | 0.4% | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | 98.2% | 0.7% | 0.7% | | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.02 | 0.89 | 0.31 | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.78 | 0.52 | | | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 2.27 | 0.88 | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 902 | 917 | 327 | | | | 887 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 28.9% | 25.8% | 20.8% | 36.7% | 0.0% | 100.0% | 28.9% |
| Moving Violation | 28.9% | 25.8% | 20.8% | 36.7% | 0.0% | 100.0% | 28.9% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Investigatory Stops | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Vehicle Equipment | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Externally Generated Stops* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 71.0% | 74.2% | 79.2% | 63.3% | 0.0% | 0.0% | 71.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 2.9% | 0.0% | 4.2% | 0.0% | 0.0% | 0.0% | 2.8% |
| *Ticket Rate* | 40.9% | 32.3% | 29.2% | 40.0% | 0.0% | 100.0% | 40.7% |
| *Arrest for Violation Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.2% | 0.0% | 0.0% | 3.3% | 0.0% | 0.0% | 0.3% |
| Search rate (incl. searches on warrant) | 0.3% | 3.2% | 0.0% | 3.3% | 0.0% | 0.0% | 0.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 91.7% | 100.0% | NA | 100.0% | NA | NA | 93.3% |
| Hit rates (excl. warnings as outcomes) | 91.7% | 100.0% | NA | 100.0% | NA | NA | 93.3% |
| Hit rates (outcome = arrest) | 0.0% | 0.0% | NA | 0.0% | NA | NA | 0.0% |

**Table A.5. Chester Raw Traffic Stop Data, 2016-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,333 | 28 | 38 | 40 | 9 | 180 | 1,628 |
| *Excluding externally generated stops* | 1,333 | 27 | 38 | 40 | 9 | 179 | 1,626 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,283 | 27 | 38 | 39 | 9 | 175 | 1,571 |
| Moving Violation | 1,280 | 27 | 38 | 39 | 9 | 175 | 1,568 |
| Suspicion of DWI | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Investigatory/Pretextual Stops* | 20 | 0 | 0 | 0 | 0 | 1 | 21 |
| Investigatory Stop | 5 | 0 | 0 | 0 | 0 | 1 | 6 |
| Vehicle Equipment | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| *Externally Generated Stop* | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 28 | 0 | 0 | 1 | 0 | 3 | 32 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,061 | 22 | 35 | 33 | 9 | 77 | 1,237 |
| *Warning* | 262 | 5 | 2 | 7 | 0 | 99 | 375 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,312 | 27 | 38 | 39 | 9 | 176 | 1,601 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 1 | 0 | 2 | 0 | 0 | 1 | 4 |
| No Search (all others) | 1,311 | 27 | 36 | 39 | 9 | 175 | 1,597 |
| *Total Stops with Unknown Search* | 20 | 0 | 0 | 1 | 0 | 3 | 24 |
| *Total Stops with Search* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Probable Cause (PC)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.1% | 1.9% | 2.6% | 2.8% | 0.6% | 12.4% | |
| *Excluding externally generated stops* | 92.1% | 1.9% | 2.6% | 2.8% | 0.6% | 12.4% | |
| *Driver Percentage (using local ACS)* | 100.0% | | | | | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 92.7% | 1.7% | 2.3% | 2.3% | 1.0% | | |
| *Disparity Index (using local ACS)* | 0.95 | | | | | | |
| *Disparity Index (using county ACS)* | 0.99 | 1.75 | 1.80 | | 0.58 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.10 | 1.14 | 1.20 | 0.62 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 620 | | | | | | 657 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 96.3% | 96.4% | 100.0% | 97.5% | 100.0% | 97.2% | 96.4% |
| Moving Violation | 96.0% | 96.4% | 100.0% | 97.5% | 100.0% | 97.2% | 96.2% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 1.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 1.4% |
| Investigatory Stop | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 0.4% |
| Vehicle Equipment | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| *Externally Generated Stops* | 0.0% | 3.6% | 0.0% | 0.0% | 0.0% | 0.6% | 0.1% |
| *Multiple Reasons* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 2.1% | 0.0% | 0.0% | 2.5% | 0.0% | 1.7% | 2.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 19.7% | 18.5% | 5.3% | 17.5% | 0.0% | 55.3% | 19.1% |
| *Ticket Rate* | 79.6% | 81.5% | 92.1% | 82.5% | 100.0% | 43.0% | 80.2% |
| *Arrest for Violation Rate* | 0.0% | 0.0% | 2.6% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Search rate (incl. searches on warrant) | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 100.0% | NA | NA | NA | NA | NA | 100.0% |
| Hit rates (excl. warnings as outcomes) | 100.0% | NA | NA | NA | NA | NA | 100.0% |
| Hit rates (outcome = arrest) | 0.0% | NA | NA | NA | NA | NA | 0.0% |

| Table A.5. Colchester Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 15,965 | 751 | 359 | 98 | 6 | 161 | 17,340 |
| *Excluding externally generated stops* | 15,603 | 723 | 349 | 97 | 6 | 158 | 16,936 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 13,475 | 589 | 301 | 85 | 6 | 125 | 14,581 |
| Moving Violation | 13,450 | 587 | 301 | 85 | 6 | 125 | 14,554 |
| Suspicion of DWI | 25 | 2 | 0 | 0 | 0 | 0 | 27 |
| *Investigatory/Pretextual Stops* | 1,968 | 129 | 45 | 12 | 0 | 27 | 2,181 |
| Investigatory Stop | 62 | 6 | 1 | 0 | 0 | 0 | 69 |
| Vehicle Equipment | 1,906 | 123 | 44 | 12 | 0 | 27 | 2,112 |
| *Externally Generated Stop* | 362 | 28 | 10 | 1 | 0 | 3 | 404 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 8 | 0 | 0 | 0 | 0 | 1 | 9 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 152 | 5 | 3 | 0 | 0 | 5 | 165 |
| **Outcomes** | | | | | | | |
| *Ticket* | 4,725 | 240 | 94 | 31 | 2 | 33 | 5,125 |
| *Warning* | 11,098 | 494 | 257 | 69 | 3 | 124 | 12,045 |
| *No Action Taken* | 13 | 0 | 0 | 0 | 0 | 1 | 14 |
| *Arrest for violation* | 106 | 14 | 0 | 0 | 0 | 0 | 120 |
| *Arrest for warrant* | 7 | 3 | 1 | 0 | 0 | 0 | 11 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 15,416 | 703 | 346 | 96 | 6 | 156 | 16,723 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 13 | 1 | 1 | 0 | 0 | 0 | 15 |
| No Search (all others) | 15,402 | 702 | 345 | 96 | 6 | 156 | 16,707 |
| *Total Stops with Unknown Search* | 3 | 0 | 0 | 0 | 0 | 2 | 5 |
| *Total Stops with Search* | 184 | 20 | 3 | 1 | 0 | 0 | 208 |
| *Search with Probable Cause (PC)* | 135 | 17 | 2 | 1 | 0 | 0 | 155 |
| Stops with PC Searches, No contraband | 16 | 5 | 0 | 0 | 0 | 0 | 21 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 119 | 12 | 2 | 1 | 0 | 0 | 134 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 19 | 3 | 0 | 0 | 0 | 0 | 22 |
| *Stops with PC Searches, Contraband and Ticket* | 94 | 8 | 1 | 1 | 0 | 0 | 104 |
| *Stops with PC Searches, Contraband and Arrest* | 6 | 1 | 1 | 0 | 0 | 0 | 8 |
| *Search with Reasonable Suspicion (RS)* | 40 | 3 | 1 | 0 | 0 | 0 | 44 |
| Stops with RS Searches, No contraband | 14 | 2 | 0 | 0 | 0 | 0 | 16 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 26 | 1 | 1 | 0 | 0 | 0 | 28 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 6 | 0 | 1 | 0 | 0 | 0 | 7 |
| *Stops with RS Searches, Contraband & Ticket* | 20 | 0 | 0 | 0 | 0 | 0 | 20 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Stops with Warrant Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.9% | 4.4% | 2.1% | 0.6% | 0.0% | 0.9% | |
| *Excluding externally generated stops* | 93.0% | 4.3% | 2.1% | 0.6% | 0.0% | 0.9% | |
| *Driver Percentage (using local ACS)* | 95.0% | 1.2% | 2.5% | | 1.3% | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 94.2% | 3.0% | 1.9% | 0.4% | 0.4% | | |
| *Disparity Index (using local ACS)* | 0.99 | 3.61 | 0.84 | | 0.03 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.67 | 0.47 | | 0.04 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.44 | 1.10 | 1.45 | 0.09 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 208 | 744 | 179 | | 6 | | 211 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 84.4% | 78.4% | 83.8% | 86.7% | 100.0% | 77.6% | 84.2% |
| Moving Violation | 84.3% | 78.2% | 83.8% | 86.7% | 100.0% | 77.6% | 84.0% |
| Suspicion of DWI | 0.2% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 12.3% | 17.2% | 12.5% | 12.2% | 0.0% | 16.8% | 12.5% |
| Investigatory Stop | 0.4% | 0.8% | 0.3% | 0.0% | 0.0% | 0.0% | 0.4% |
| Vehicle Equipment | 11.9% | 16.4% | 12.3% | 12.2% | 0.0% | 16.8% | 12.1% |
| *Externally Generated Stop* | 2.3% | 3.7% | 2.8% | 1.0% | 0.0% | 1.9% | 2.3% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 0.1% |
| *Unknown Reason* | 1.0% | 0.7% | 0.8% | 0.0% | 0.0% | 3.1% | 0.9% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 71.1% | 68.3% | 73.6% | 71.1% | 50.0% | 78.5% | 71.1% |
| *Ticket Rate* | 30.3% | 33.2% | 26.9% | 32.0% | 33.3% | 20.9% | 30.4% |
| *Arrest for Violation Rate* | 0.7% | 1.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| *Arrest for Warrant Rate* | 0.0% | 0.4% | 0.3% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.1% | 2.8% | 0.9% | 1.0% | 0.0% | 0.0% | 1.2% |
| Search rate (incl. searches on warrant) | 1.2% | 2.8% | 0.9% | 1.0% | 0.0% | 0.0% | 1.2% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 82.1% | 65.0% | 100.0% | 100.0% | NA | NA | 80.8% |
| Hit rates (excl. warnings as outcomes) | 66.9% | 50.0% | 66.7% | 100.0% | NA | NA | 65.4% |
| Hit rates (outcome = arrest) | 4.4% | 10.0% | 33.3% | 0.0% | NA | NA | 5.3% |

**Table A.5. Dover Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,627 | 33 | 39 | 61 | 1 | 1 | 1,762 |
| *Excluding externally generated stops* | 1,421 | 28 | 27 | 58 | 1 | 1 | 1,536 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,086 | 17 | 24 | 48 | 0 | 1 | 1,176 |
| Moving Violation | 1,085 | 17 | 24 | 48 | 0 | 1 | 1,175 |
| Suspicion of DWI | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Investigatory/Pretextual Stops* | 316 | 10 | 3 | 9 | 1 | 0 | 339 |
| Investigatory Stop | 35 | 1 | 1 | 2 | 0 | 0 | 39 |
| Vehicle Equipment | 281 | 9 | 2 | 7 | 1 | 0 | 300 |
| *Externally Generated Stop* | 206 | 5 | 12 | 3 | 0 | 0 | 226 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 10 | 1 | 0 | 0 | 0 | 0 | 11 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 9 | 0 | 0 | 1 | 0 | 0 | 10 |
| **Outcomes** | | | | | | | |
| *Ticket* | 453 | 6 | 10 | 23 | 0 | 0 | 492 |
| *Warning* | 983 | 23 | 17 | 36 | 1 | 1 | 1,061 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,414 | 27 | 27 | 57 | 1 | 1 | 1,527 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 7 | 0 | 0 | 1 | 0 | 0 | 8 |
| No Search (all others) | 1,407 | 27 | 27 | 56 | 1 | 1 | 1,519 |
| *Total Stops with Unknown Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Total Stops with Search* | 7 | 1 | 0 | 1 | 0 | 0 | 9 |
| *Search with Probable Cause (PC)* | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.4% | 1.9% | 2.2% | 3.5% | 0.1% | 0.1% | |
| *Excluding externally generated stops* | 92.6% | 1.8% | 1.8% | 3.8% | 0.1% | 0.1% | |
| *Driver Percentage (using local ACS)* | 93.2% | 1.4% | 1.5% | | 3.8% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 96.6% | 0.8% | 1.1% | 1.1% | 0.3% | | |
| *Disparity Index (using local ACS)* | 1.03 | 1.35 | 1.22 | | 0.02 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.12 | 1.14 | | 0.05 | | |
| *Disparity Index (using DMV Accident data)* | 0.96 | 2.28 | 1.60 | 3.44 | 0.22 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 368 | 422 | 438 | | | | 356 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 66.8% | 51.5% | 61.5% | 78.7% | 0.0% | 100.0% | 66.7% |
| Moving Violation | 66.7% | 51.5% | 61.5% | 78.7% | 0.0% | 100.0% | 66.7% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 19.4% | 30.3% | 7.7% | 14.8% | 100.0% | 0.0% | 19.3% |
| Investigatory Stop | 2.2% | 3.0% | 2.6% | 3.3% | 0.0% | 0.0% | 2.2% |
| Vehicle Equipment | 17.3% | 27.3% | 5.1% | 11.5% | 100.0% | 0.0% | 17.0% |
| *Externally Generated Stops* | 12.7% | 15.2% | 30.8% | 4.9% | 0.0% | 0.0% | 12.8% |
| *Multiple Reasons* | 0.6% | 3.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Unknown Reason* | 0.6% | 0.0% | 0.0% | 1.6% | 0.0% | 0.0% | 0.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 69.2% | 82.1% | 63.0% | 62.1% | 100.0% | 100.0% | 69.1% |
| *Ticket Rate* | 31.9% | 21.4% | 37.0% | 39.7% | 0.0% | 0.0% | 32.1% |
| *Arrest for Violation Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 3.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| Search rate (incl. searches on warrant) | 0.5% | 3.6% | 0.0% | 1.7% | 0.0% | 0.0% | 0.6% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 85.7% | 100.0% | NA | 100.0% | NA | NA | 88.9% |
| Hit rates (excl. warnings as outcomes) | 85.7% | 100.0% | NA | 100.0% | NA | NA | 88.9% |
| Hit rates (outcome = arrest) | 0.0% | 0.0% | NA | 0.0% | NA | NA | 0.0% |

**Table A.5. Essex Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 17,822 | 729 | 522 | 196 | 23 | 564 | 19,856 |
| *Excluding externally generated stops* | 17,203 | 682 | 508 | 193 | 23 | 510 | 19,119 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 13,042 | 492 | 421 | 143 | 19 | 288 | 14,405 |
| Moving Violation | 12,995 | 487 | 419 | 143 | 18 | 288 | 14,350 |
| Suspicion of DWI | 47 | 5 | 2 | 0 | 1 | 0 | 55 |
| *Investigatory/Pretextual Stops* | 4,000 | 180 | 87 | 48 | 4 | 102 | 4,421 |
| Investigatory Stop | 244 | 15 | 4 | 4 | 0 | 53 | 320 |
| Vehicle Equipment | 3,756 | 165 | 83 | 44 | 4 | 49 | 4,101 |
| *Externally Generated Stop* | 619 | 47 | 14 | 3 | 0 | 54 | 737 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 49 | 5 | 0 | 1 | 0 | 1 | 56 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 111 | 5 | 0 | 1 | 0 | 119 | 236 |
| **Outcomes** | | | | | | | |
| *Ticket* | 4,806 | 240 | 141 | 75 | 5 | 93 | 5,360 |
| *Warning* | 12,406 | 451 | 371 | 122 | 17 | 382 | 13,749 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 155 | 6 | 1 | 1 | 1 | 2 | 166 |
| *Arrest for warrant* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 17,052 | 675 | 506 | 190 | 23 | 404 | 18,850 |
| No Search & Contraband & Arrest for violation | 4 | 1 | 0 | 1 | 0 | 0 | 6 |
| No Search & Contraband & No arrest | 29 | 0 | 0 | 0 | 0 | 1 | 30 |
| No Search (all others) | 17,019 | 674 | 506 | 189 | 23 | 403 | 18,814 |
| *Total Stops with Unknown Search* | 70 | 1 | 0 | 0 | 0 | 105 | 176 |
| *Total Stops with Search* | 81 | 6 | 2 | 3 | 0 | 1 | 93 |
| *Search with Probable Cause (PC)* | 70 | 3 | 2 | 3 | 0 | 0 | 78 |
| Stops with PC Searches, No contraband | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 55 | 3 | 2 | 3 | 0 | 0 | 63 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Stops with PC Searches, Contraband and Ticket* | 25 | 3 | 2 | 3 | 0 | 0 | 33 |
| *Stops with PC Searches, Contraband and Arrest* | 23 | 0 | 0 | 0 | 0 | 0 | 23 |
| *Search with Reasonable Suspicion (RS)* | 9 | 3 | 0 | 0 | 0 | 0 | 12 |
| Stops with RS Searches, No contraband | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 7 | 2 | 0 | 0 | 0 | 0 | 9 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 5 | 2 | 0 | 0 | 0 | 0 | 7 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 2 | 0 | 0 | 0 | 0 | 1 | 3 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.4% | 3.8% | 2.7% | 1.0% | 0.1% | 2.9% | |
| *Excluding externally generated stops* | 92.4% | 3.7% | 2.7% | 1.0% | 0.1% | 2.7% | |
| *Driver Percentage (using local ACS)* | 89.3% | 2.4% | 7.3% | | 1.1% | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 93.0% | 2.5% | 3.2% | 0.7% | 0.5% | | |
| *Disparity Index (using local ACS)* | 1.05 | 1.54 | 0.38 | | 0.14 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.42 | 0.61 | | 0.14 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.47 | 0.85 | 1.48 | 0.25 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 439 | 697 | 168 | | 53 | | 421 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 73.2% | 67.5% | 80.7% | 73.0% | 82.6% | 51.1% | 73.2% |
| Moving Violation | 72.9% | 66.8% | 80.3% | 73.0% | 78.3% | 51.1% | 72.9% |
| Suspicion of DWI | 0.3% | 0.7% | 0.4% | 0.0% | 4.4% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 22.4% | 24.7% | 16.7% | 24.5% | 17.4% | 18.1% | 22.4% |
| Investigatory Stop | 1.4% | 2.1% | 0.8% | 2.0% | 0.0% | 9.4% | 1.4% |
| Vehicle Equipment | 21.1% | 22.6% | 15.9% | 22.5% | 17.4% | 8.7% | 21.0% |
| *Externally Generated Stops* | 3.5% | 6.5% | 2.7% | 1.5% | 0.0% | 9.6% | 3.5% |
| *Multiple Reasons* | 0.3% | 0.7% | 0.0% | 0.5% | 0.0% | 0.2% | 0.3% |
| *Unknown Reason* | 0.6% | 0.7% | 0.0% | 0.5% | 0.0% | 21.1% | 0.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 72.1% | 66.1% | 73.0% | 63.2% | 73.9% | 74.9% | 71.8% |
| *Ticket Rate* | 27.9% | 35.2% | 27.8% | 38.9% | 21.7% | 18.2% | 28.3% |
| *Arrest for Violation Rate* | 0.9% | 0.9% | 0.2% | 0.5% | 4.4% | 0.4% | 0.9% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 0.9% | 0.4% | 1.6% | 0.0% | 0.0% | 0.5% |
| Search rate (incl. searches on warrant) | 0.5% | 0.9% | 0.4% | 1.6% | 0.0% | 0.2% | 0.5% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 77.8% | 83.3% | 100.0% | 100.0% | NA | 0.0% | 79.4% |
| Hit rates (excl. warnings as outcomes) | 67.9% | 83.3% | 100.0% | 100.0% | NA | 0.0% | 70.7% |
| Hit rates (outcome = arrest) | 30.9% | 0.0% | 0.0% | 0.0% | NA | 0.0% | 27.2% |

**Table A.5. Fair Haven Raw Traffic Stop Data, 2015,17-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 3,982 | 66 | 47 | 49 | 4 | 219 | 4,367 |
| Excluding externally generated stops | 3,975 | 66 | 47 | 49 | 4 | 219 | 4,360 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 3,383 | 58 | 47 | 45 | 4 | 203 | 3,740 |
| Moving Violation | 3,381 | 58 | 47 | 45 | 4 | 203 | 3,738 |
| Suspicion of DWI | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Investigatory/Pretextual Stops | 464 | 8 | 0 | 4 | 0 | 3 | 479 |
| Investigatory Stop | 10 | 1 | 0 | 0 | 0 | 0 | 11 |
| Vehicle Equipment | 454 | 7 | 0 | 4 | 0 | 3 | 468 |
| Externally Generated Stop | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 125 | 0 | 0 | 0 | 0 | 13 | 138 |
| **Outcomes** | | | | | | | |
| Ticket | 3,159 | 55 | 42 | 41 | 3 | 66 | 3,366 |
| Warning | 799 | 11 | 5 | 6 | 1 | 152 | 974 |
| No Action Taken | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for violation | 35 | 0 | 0 | 1 | 0 | 0 | 36 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 3,948 | 66 | 47 | 49 | 4 | 215 | 4,329 |
| No Search & Contraband & Arrest for violation | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| No Search & Contraband & No arrest | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| No Search (all others) | 3,939 | 66 | 47 | 49 | 4 | 215 | 4,320 |
| Total Stops with Unknown Search | 18 | 0 | 0 | 0 | 0 | 4 | 22 |
| Total Stops with Search | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Search with Probable Cause (PC) | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Contraband and Arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Search with Reasonable Suspicion (RS) | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband & Ticket | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with RS Searches, Contraband & Arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Search with Warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 96.0% | 1.6% | 1.1% | 1.2% | 0.1% | 5.3% | |
| Excluding externally generated stops | 96.0% | 1.6% | 1.1% | 1.2% | 0.1% | 5.3% | |
| Driver Percentage (using local ACS) | 94.9% | 1.5% | 3.1% | | 0.5% | | |
| Driver Percentage (using county ACS) | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| Driver Percentage (DMV Accident data) | 94.6% | 1.8% | 2.2% | 1.1% | 0.2% | | |
| Disparity Index (using local ACS) | 1.02 | 1.08 | 0.37 | | 0.20 | | |
| Disparity Index (using county ACS) | 1.00 | 1.79 | 0.96 | | 0.10 | | |
| Disparity Index (using DMV Accident data) | 1.02 | 0.89 | 0.52 | 1.08 | 0.48 | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 670 | 738 | 249 | | 133 | | 655 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 85.0% | 87.9% | 100.0% | 91.8% | 100.0% | 92.7% | 85.3% |
| Moving Violation | 84.9% | 87.9% | 100.0% | 91.8% | 100.0% | 92.7% | 85.2% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Investigatory/Pretextual Stops | 11.7% | 12.1% | 0.0% | 8.2% | 0.0% | 1.4% | 11.5% |
| Investigatory Stop | 0.3% | 1.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Vehicle Equipment | 11.4% | 10.6% | 0.0% | 8.2% | 0.0% | 1.4% | 11.2% |
| Externally Generated Stops | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Multiple Reasons | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Unknown Reason | 3.1% | 0.0% | 0.0% | 0.0% | 0.0% | 5.9% | 3.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 20.1% | 16.7% | 10.6% | 12.2% | 25.0% | 69.4% | 19.9% |
| Ticket Rate | 79.5% | 83.3% | 89.4% | 83.7% | 75.0% | 30.1% | 79.7% |
| Arrest for Violation Rate | 0.9% | 0.0% | 0.0% | 2.0% | 0.0% | 0.0% | 0.9% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Search rate (incl. searches on warrant) | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 88.9% | NA | NA | NA | NA | NA | 88.9% |
| Hit rates (excl. warnings as outcomes) | 77.8% | NA | NA | NA | NA | NA | 77.8% |
| Hit rates (outcome = arrest) | 22.2% | NA | NA | NA | NA | NA | 22.2% |

| Table A.5. Fairlee Raw Traffic Stop Data, 2015,17-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 203 | 4 | 0 | 2 | 0 | 3 | 212 |
| Excluding externally generated stops | 203 | 4 | 0 | 2 | 0 | 3 | 212 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 59 | 1 | 0 | 0 | 0 | 2 | 62 |
| Moving Violation | 59 | 1 | 0 | 0 | 0 | 2 | 62 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory/Pretextual Stops | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| Investigatory Stop | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Vehicle Equipment | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| Externally Generated Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 131 | 3 | 0 | 2 | 0 | 1 | 137 |
| **Outcomes** | | | | | | | |
| Ticket | 49 | 0 | 0 | 0 | 0 | 1 | 50 |
| Warning | 122 | 3 | 0 | 1 | 0 | 1 | 127 |
| No Action Taken | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 166 | 4 | 0 | 1 | 0 | 2 | 173 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 166 | 4 | 0 | 1 | 0 | 2 | 173 |
| Total Stops with Unknown Search | 37 | 0 | 0 | 1 | 0 | 1 | 39 |
| Total Stops with Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Probable Cause (PC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Reasonable Suspicion (RS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 97.1% | 1.9% | | 1.0% | | 1.4% | |
| Excluding externally generated stops | 97.1% | 1.9% | | 1.0% | | 1.4% | |
| Driver Percentage (using local ACS) | 95.1% | | 4.9% | | | | |
| Driver Percentage (using county ACS) | 97.0% | 0.9% | 0.8% | | 1.4% | | |
| Driver Percentage (DMV Accident data) | | | | | | | |
| Disparity Index (using local ACS) | 1.03 | | | | | | |
| Disparity Index (using county ACS) | 1.01 | 2.15 | | | | | |
| Disparity Index (using DMV Accident data) | | | | | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 544 | | | | | | 532 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 29.1% | 25.0% | 0.0% | 0.0% | 0.0% | 66.7% | 28.7% |
| Moving Violation | 29.1% | 25.0% | 0.0% | 0.0% | 0.0% | 66.7% | 28.7% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 6.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 6.2% |
| Investigatory Stops | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| Vehicle Equipment | 5.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.7% |
| Externally Generated Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 64.5% | 75.0% | 0.0% | 100.0% | 0.0% | 33.3% | 65.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 60.1% | 75.0% | 0.0% | 50.0% | 0.0% | 33.3% | 60.3% |
| Ticket Rate | 24.1% | 0.0% | 0.0% | 0.0% | 0.0% | 33.3% | 23.4% |
| Arrest for Violation Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Hardwick Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 2,119 | 44 | 10 | 4 | 0 | 803 | 2,980 |
| *Excluding externally generated stops* | 2,034 | 43 | 10 | 4 | 0 | 772 | 2,863 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,458 | 25 | 10 | 4 | 0 | 657 | 2,154 |
| Moving Violation | 1,456 | 25 | 10 | 4 | 0 | 655 | 2,150 |
| Suspicion of DWI | 2 | 0 | 0 | 0 | 0 | 2 | 4 |
| *Investigatory/Pretextual Stops* | 471 | 14 | 0 | 0 | 0 | 90 | 575 |
| Investigatory Stop | 20 | 0 | 0 | 0 | 0 | 3 | 23 |
| Vehicle Equipment | 451 | 14 | 0 | 0 | 0 | 87 | 552 |
| *Externally Generated Stop* | 85 | 1 | 0 | 0 | 0 | 31 | 117 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 99 | 4 | 0 | 0 | 0 | 25 | 128 |
| **Outcomes** | | | | | | | |
| *Ticket* | 603 | 8 | 5 | 1 | 0 | 167 | 784 |
| *Warning* | 1,344 | 32 | 5 | 3 | 0 | 572 | 1,956 |
| *No Action Taken* | 11 | 0 | 0 | 0 | 0 | 9 | 20 |
| *Arrest for violation* | 30 | 1 | 0 | 0 | 0 | 6 | 37 |
| *Arrest for warrant* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,899 | 41 | 10 | 4 | 0 | 740 | 2,694 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 9 | 1 | 0 | 0 | 0 | 1 | 11 |
| No Search (all others) | 1,889 | 40 | 10 | 4 | 0 | 739 | 2,682 |
| *Total Stops with Unknown Search* | 68 | 2 | 0 | 0 | 0 | 21 | 91 |
| *Total Stops with Search* | 67 | 0 | 0 | 0 | 0 | 11 | 78 |
| *Search with Probable Cause (PC)* | 50 | 0 | 0 | 0 | 0 | 6 | 56 |
| Stops with PC Searches, No contraband | 7 | 0 | 0 | 0 | 0 | 2 | 9 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 43 | 0 | 0 | 0 | 0 | 4 | 47 |
| *Outcomes of PC Search* | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with PC Searches, Contraband and Ticket | 30 | 0 | 0 | 0 | 0 | 4 | 34 |
| Stops with PC Searches, Contraband and Arrest | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Search with Reasonable Suspicion (RS)* | 16 | 0 | 0 | 0 | 0 | 4 | 20 |
| Stops with RS Searches, No contraband | 6 | 0 | 0 | 0 | 0 | 2 | 8 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 10 | 0 | 0 | 0 | 0 | 2 | 12 |
| *Outcomes of RS Search* | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Contraband & Ticket | 4 | 0 | 0 | 0 | 0 | 2 | 6 |
| Stops with RS Searches, Contraband & Arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Search with Warrant* | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| *Outcomes of Warrant Search* | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.3% | 2.0% | 0.5% | 0.2% | | 36.9% | |
| *Excluding externally generated stops* | 97.3% | 2.1% | 0.5% | 0.2% | | 36.9% | |
| *Driver Percentage (using local ACS)* | 94.4% | 1.5% | 2.3% | | 1.8% | | |
| *Driver Percentage (using county ACS)* | 96.4% | 1.0% | 1.2% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 96.3% | 1.4% | 1.1% | 0.8% | 0.5% | | |
| *Disparity Index (using local ACS)* | 1.03 | 1.37 | 0.21 | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 2.06 | 0.40 | | | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.47 | 0.44 | 0.24 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 342 | 519 | 62 | | | | 332 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 68.8% | 56.8% | 100.0% | 100.0% | 0.0% | 81.8% | 68.8% |
| Moving Violation | 68.7% | 56.8% | 100.0% | 100.0% | 0.0% | 81.6% | 68.7% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 0.1% |
| *Investigatory/Pretextual Stops* | 22.2% | 31.8% | 0.0% | 0.0% | 0.0% | 11.2% | 22.3% |
| Investigatory Stops | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.9% |
| Vehicle Equipment | 21.3% | 31.8% | 0.0% | 0.0% | 0.0% | 10.8% | 21.4% |
| *Externally Generated Stops* | 4.0% | 2.3% | 0.0% | 0.0% | 0.0% | 3.9% | 4.0% |
| *Multiple Reasons* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Unknown Reason* | 4.7% | 9.1% | 0.0% | 0.0% | 0.0% | 3.1% | 4.7% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 66.1% | 74.4% | 50.0% | 75.0% | 0.0% | 74.1% | 66.2% |
| *Ticket Rate* | 29.7% | 18.6% | 50.0% | 25.0% | 0.0% | 21.6% | 29.5% |
| *Arrest for Violation Rate* | 1.5% | 2.3% | 0.0% | 0.0% | 0.0% | 0.8% | 1.5% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 1.2% | 0.5% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 3.2% | 0.0% | 0.0% | 0.0% | 0.0% | 1.3% | 3.2% |
| Search rate (incl. searches on warrant) | 3.3% | 0.0% | 0.0% | 0.0% | 0.0% | 1.4% | 3.2% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 80.6% | NA | NA | NA | NA | 63.6% | 80.6% |
| Hit rates (excl. warnings as outcomes) | 64.2% | NA | NA | NA | NA | 63.6% | 64.2% |
| Hit rates (outcome = arrest) | 11.9% | NA | NA | NA | NA | 9.1% | 11.9% |

**Table A.5. Hartford Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 7,692 | 304 | 257 | 142 | 22 | 113 | 8,530 |
| *Excluding externally generated stops* | 7,566 | 300 | 254 | 138 | 22 | 111 | 8,391 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 5,365 | 212 | 204 | 99 | 15 | 76 | 5,971 |
| Moving Violation | 5,348 | 211 | 204 | 99 | 15 | 76 | 5,953 |
| Suspicion of DWI | 17 | 1 | 0 | 0 | 0 | 0 | 18 |
| *Investigatory/Pretextual Stops* | 2,088 | 74 | 46 | 37 | 7 | 19 | 2,271 |
| Investigatory Stop | 31 | 0 | 1 | 3 | 0 | 1 | 36 |
| Vehicle Equipment | 2,057 | 74 | 45 | 34 | 7 | 18 | 2,235 |
| *Externally Generated Stop* | 126 | 4 | 3 | 4 | 0 | 2 | 139 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 36 | 0 | 3 | 0 | 0 | 1 | 40 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 76 | 14 | 1 | 2 | 0 | 14 | 107 |
| **Outcomes** | | | | | | | |
| Ticket | 1,264 | 60 | 48 | 31 | 1 | 33 | 1,437 |
| Warning | 6,200 | 228 | 203 | 105 | 21 | 64 | 6,821 |
| No Action Taken | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Arrest for violation | 94 | 5 | 3 | 1 | 1 | 0 | 104 |
| Arrest for warrant | 6 | 1 | 0 | 0 | 0 | 0 | 7 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 7,397 | 279 | 251 | 130 | 22 | 93 | 8,172 |
| No Search & Contraband & Arrest for violation | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 10 | 1 | 1 | 0 | 1 | 0 | 13 |
| No Search (all others) | 7,385 | 278 | 250 | 130 | 21 | 93 | 8,157 |
| *Total Stops with Unknown Search* | 72 | 14 | 1 | 2 | 0 | 17 | 106 |
| *Total Stops with Search* | 97 | 7 | 2 | 6 | 0 | 1 | 113 |
| *Search with Probable Cause (PC)* | 66 | 2 | 1 | 5 | 0 | 1 | 75 |
| Stops with PC Searches, No contraband | 15 | 1 | 0 | 2 | 0 | 0 | 18 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 50 | 1 | 1 | 3 | 0 | 1 | 56 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 6 | 0 | 0 | 0 | 0 | 1 | 7 |
| *Stops with PC Searches, Contraband and Ticket* | 27 | 1 | 1 | 3 | 0 | 0 | 32 |
| *Stops with PC Searches, Contraband and Arrest* | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| *Search with Reasonable Suspicion (RS)* | 28 | 3 | 1 | 1 | 0 | 0 | 33 |
| Stops with RS Searches, No contraband | 8 | 1 | 1 | 1 | 0 | 0 | 11 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 20 | 2 | 0 | 0 | 0 | 0 | 22 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with RS Searches, Contraband & Ticket* | 11 | 1 | 0 | 0 | 0 | 0 | 12 |
| *Stops with RS Searches, Contraband & Arrest* | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| *Search with Warrant* | 3 | 2 | 0 | 0 | 0 | 0 | 5 |
| Stops with Warrant Searches, No contraband | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 91.4% | 3.6% | 3.1% | 1.7% | 0.3% | 1.3% | |
| *Excluding externally generated stops* | 91.4% | 3.6% | 3.1% | 1.7% | 0.3% | 1.3% | |
| *Driver Percentage (using local ACS)* | 95.1% | 1.4% | 2.8% | | 0.7% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 94.6% | 1.8% | 2.0% | 0.8% | 0.9% | | |
| *Disparity Index (using local ACS)* | 0.98 | 2.63 | 1.11 | | 0.39 | | |
| *Disparity Index (using county ACS)* | 0.97 | 3.35 | 2.08 | | 0.25 | | |
| *Disparity Index (using DMV Accident data)* | 0.97 | 2.01 | 1.53 | 2.08 | 0.30 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 278 | 767 | 326 | | 117 | | 286 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 69.8% | 69.7% | 79.4% | 69.7% | 68.2% | 67.3% | 70.0% |
| Moving Violation | 69.5% | 69.4% | 79.4% | 69.7% | 68.2% | 67.3% | 69.8% |
| Suspicion of DWI | 0.2% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 27.2% | 24.3% | 17.9% | 26.1% | 31.8% | 16.8% | 26.8% |
| Investigatory Stop | 0.4% | 0.0% | 0.4% | 2.1% | 0.0% | 0.9% | 0.4% |
| Vehicle Equipment | 26.7% | 24.3% | 17.5% | 23.9% | 31.8% | 15.9% | 26.3% |
| *Externally Generated Stops* | 1.6% | 1.3% | 1.2% | 2.8% | 0.0% | 1.8% | 1.6% |
| *Multiple Reasons* | 0.5% | 0.0% | 1.2% | 0.0% | 0.0% | 1.8% | 0.5% |
| *Unknown Reason* | 1.0% | 4.6% | 0.4% | 1.4% | 0.0% | 12.4% | 1.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 82.0% | 76.0% | 79.9% | 76.1% | 95.5% | 57.7% | 81.6% |
| *Ticket Rate* | 16.7% | 20.0% | 18.9% | 22.5% | 4.6% | 29.7% | 17.0% |
| *Arrest for Violation Rate* | 1.2% | 1.7% | 1.2% | 0.7% | 4.6% | 0.0% | 1.3% |
| *Arrest for Warrant Rate* | 0.1% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.2% | 1.7% | 0.8% | 4.4% | 0.0% | 0.9% | 1.3% |
| Search rate (incl. searches on warrant) | 1.3% | 2.3% | 0.8% | 4.4% | 0.0% | 0.9% | 1.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 75.3% | 42.9% | 50.0% | 50.0% | NA | 100.0% | 71.4% |
| Hit rates (excl. warnings as outcomes) | 65.0% | 42.9% | 50.0% | 50.0% | NA | 0.0% | 62.5% |
| Hit rates (outcome = arrest) | 24.7% | 14.3% | 0.0% | 0.0% | NA | 0.0% | 22.3% |

| Table A.5. Hinesburg Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,726 | 90 | 47 | 22 | 3 | 5 | 4,893 |
| *Excluding externally generated stops* | 4,581 | 88 | 46 | 21 | 3 | 5 | 4,744 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 4,039 | 82 | 41 | 17 | 3 | 5 | 4,187 |
| Moving Violation | 4,034 | 82 | 41 | 17 | 3 | 5 | 4,182 |
| Suspicion of DWI | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Investigatory/Pretextual Stops* | 533 | 6 | 5 | 4 | 0 | 0 | 548 |
| Investigatory Stop | 115 | 1 | 0 | 0 | 0 | 0 | 116 |
| Vehicle Equipment | 418 | 5 | 5 | 4 | 0 | 0 | 432 |
| *Externally Generated Stop* | 145 | 2 | 1 | 1 | 0 | 0 | 149 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| **Outcomes** | | | | | | | |
| *Ticket* | 2,574 | 49 | 23 | 16 | 3 | 4 | 2,669 |
| *Warning* | 1,973 | 37 | 23 | 5 | 0 | 1 | 2,039 |
| *No Action Taken* | 24 | 0 | 0 | 0 | 0 | 0 | 24 |
| *Arrest for violation* | 13 | 2 | 0 | 0 | 0 | 0 | 15 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 4,564 | 88 | 46 | 21 | 3 | 5 | 4,727 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 4,564 | 88 | 46 | 21 | 3 | 5 | 4,727 |
| *Total Stops with Unknown Search* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Total Stops with Search* | 14 | 0 | 0 | 0 | 0 | 0 | 14 |
| *Search with Probable Cause (PC)* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with PC Searches, No contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with PC Searches, Contraband and Ticket* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.7% | 1.8% | 1.0% | 0.5% | 0.1% | 0.1% | |
| *Excluding externally generated stops* | 96.7% | 1.9% | 1.0% | 0.4% | 0.1% | 0.1% | |
| *Driver Percentage (using local ACS)* | 96.1% | 2.2% | 1.7% | | | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 97.1% | 1.3% | 0.8% | 0.7% | | | |
| *Disparity Index (using local ACS)* | 1.01 | 0.85 | 0.57 | | | | |
| *Disparity Index (using county ACS)* | 1.06 | 0.72 | 0.22 | | 0.07 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.43 | 1.21 | 0.63 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 1,715 | 1,393 | 955 | | | | 1,696 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 85.5% | 91.1% | 87.2% | 77.3% | 100.0% | 100.0% | 85.6% |
| Moving Violation | 85.4% | 91.1% | 87.2% | 77.3% | 100.0% | 100.0% | 85.5% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 11.3% | 6.7% | 10.6% | 18.2% | 0.0% | 0.0% | 11.2% |
| Investigatory Stops | 2.4% | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 2.4% |
| Vehicle Equipment | 8.8% | 5.6% | 10.6% | 18.2% | 0.0% | 0.0% | 8.8% |
| *Externally Generated Stops* | 3.1% | 2.2% | 2.1% | 4.6% | 0.0% | 0.0% | 3.1% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 43.1% | 42.1% | 50.0% | 23.8% | 0.0% | 20.0% | 43.0% |
| *Ticket Rate* | 56.2% | 55.7% | 50.0% | 76.2% | 100.0% | 80.0% | 56.2% |
| *Arrest for Violation Rate* | 0.3% | 2.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Search rate (incl. searches on warrant) | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 57.1% | NA | NA | NA | NA | NA | 57.1% |
| Hit rates (excl. warnings as outcomes) | 50.0% | NA | NA | NA | NA | NA | 50.0% |
| Hit rates (outcome = arrest) | 0.0% | NA | NA | NA | NA | NA | 0.0% |

| Table A.5. Killington Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,380 | 28 | 34 | 16 | 0 | 5 | 1,463 |
| *Excluding externally generated stops* | 1,369 | 28 | 30 | 16 | 0 | 5 | 1,448 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,275 | 25 | 27 | 16 | 0 | 2 | 1,345 |
| Moving Violation | 1,275 | 25 | 27 | 16 | 0 | 2 | 1,345 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 78 | 1 | 1 | 0 | 0 | 0 | 80 |
| Investigatory Stop | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Vehicle Equipment | 74 | 1 | 1 | 0 | 0 | 0 | 76 |
| *Externally Generated Stop* | 11 | 0 | 4 | 0 | 0 | 0 | 15 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 9 | 1 | 2 | 0 | 0 | 3 | 15 |
| **Outcomes** | | | | | | | |
| *Ticket* | 881 | 15 | 17 | 12 | 0 | 2 | 927 |
| *Warning* | 474 | 12 | 14 | 3 | 0 | 0 | 503 |
| *No Action Taken* | 4 | 0 | 0 | 0 | 0 | 1 | 5 |
| *Arrest for violation* | 19 | 1 | 0 | 1 | 0 | 0 | 21 |
| *Arrest for warrant* | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,345 | 25 | 29 | 15 | 0 | 1 | 1,415 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| No Search (all others) | 1,339 | 25 | 29 | 15 | 0 | 1 | 1,409 |
| *Total Stops with Unknown Search* | 1 | 0 | 1 | 0 | 0 | 3 | 5 |
| *Total Stops with Search* | 23 | 3 | 0 | 1 | 0 | 1 | 28 |
| *Search with Probable Cause (PC)* | 18 | 3 | 0 | 0 | 0 | 0 | 21 |
| Stops with PC Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 15 | 3 | 0 | 0 | 0 | 0 | 18 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Ticket* | 11 | 1 | 0 | 0 | 0 | 0 | 12 |
| *Stops with PC Searches, Contraband and Arrest* | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| *Search with Reasonable Suspicion (RS)* | 2 | 0 | 0 | 1 | 0 | 1 | 4 |
| Stops with RS Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.7% | 1.9% | 2.3% | 1.1% | | 0.3% | |
| *Excluding externally generated stops* | 94.9% | 1.9% | 2.1% | 1.1% | | 0.3% | |
| *Driver Percentage (using local ACS)* | 95.7% | | 4.3% | | | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | 91.9% | 2.3% | 3.5% | 2.3% | | | |
| *Disparity Index (using local ACS)* | 1.00 | | 0.49 | | | | |
| *Disparity Index (using county ACS)* | 0.99 | 2.18 | 1.75 | | | | |
| *Disparity Index (using DMV Accident data)* | 1.03 | 0.84 | 0.59 | 0.48 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 600 | | 274 | | | | 598 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 92.4% | 89.3% | 79.4% | 100.0% | 0.0% | 40.0% | 92.1% |
| Moving Violation | 92.4% | 89.3% | 79.4% | 100.0% | 0.0% | 40.0% | 92.1% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 5.7% | 3.6% | 2.9% | 0.0% | 0.0% | 0.0% | 5.5% |
| Investigatory Stops | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Vehicle Equipment | 5.4% | 3.6% | 2.9% | 0.0% | 0.0% | 0.0% | 5.2% |
| *Externally Generated Stops* | 0.8% | 0.0% | 11.8% | 0.0% | 0.0% | 0.0% | 1.0% |
| *Multiple Reasons* | 0.5% | 3.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Unknown Reason* | 0.7% | 3.6% | 5.9% | 0.0% | 0.0% | 60.0% | 0.8% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 34.6% | 42.9% | 46.7% | 18.8% | 0.0% | 0.0% | 34.9% |
| *Ticket Rate* | 64.4% | 53.6% | 56.7% | 75.0% | 0.0% | 40.0% | 64.1% |
| *Arrest for Violation Rate* | 1.4% | 3.6% | 0.0% | 6.3% | 0.0% | 0.0% | 1.5% |
| *Arrest for Warrant Rate* | 0.1% | 3.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 20.0% | 0.3% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.5% | 10.7% | 0.0% | 6.3% | 0.0% | 20.0% | 1.7% |
| Search rate (incl. searches on warrant) | 1.7% | 10.7% | 0.0% | 6.3% | 0.0% | 20.0% | 1.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 65.2% | 100.0% | NA | 100.0% | NA | 100.0% | 70.4% |
| Hit rates (excl. warnings as outcomes) | 56.5% | 100.0% | NA | 100.0% | NA | 100.0% | 63.0% |
| Hit rates (outcome = arrest) | 8.7% | 66.7% | NA | 0.0% | NA | 0.0% | 14.8% |

**Table A.5. Ludlow Raw Traffic Stop Data, 2017,19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 631 | 9 | 7 | 6 | 0 | 1 | 654 |
| *Excluding externally generated stops* | 629 | 9 | 7 | 6 | 0 | 1 | 652 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 245 | 7 | 4 | 2 | 0 | 1 | 259 |
| Moving Violation | 245 | 7 | 4 | 2 | 0 | 1 | 259 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 74 | 2 | 1 | 4 | 0 | 0 | 81 |
| Investigatory Stop | 14 | 1 | 0 | 1 | 0 | 0 | 16 |
| Vehicle Equipment | 60 | 1 | 1 | 3 | 0 | 0 | 65 |
| *Externally Generated Stop* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 310 | 0 | 2 | 0 | 0 | 0 | 312 |
| **Outcomes** | | | | | | | |
| *Ticket* | 49 | 1 | 2 | 1 | 0 | 0 | 53 |
| *Warning* | 116 | 5 | 3 | 4 | 0 | 0 | 128 |
| *No Action Taken* | 5 | 1 | 0 | 1 | 0 | 0 | 7 |
| *Arrest for violation* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 169 | 5 | 5 | 5 | 0 | 0 | 184 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 169 | 5 | 5 | 5 | 0 | 0 | 184 |
| *Total Stops with Unknown Search* | 460 | 4 | 2 | 1 | 0 | 1 | 468 |
| *Total Stops with Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Probable Cause (PC)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of PC Search* | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.6% | 1.4% | 1.1% | 0.9% | | 0.2% | |
| *Excluding externally generated stops* | 96.6% | 1.4% | 1.1% | 0.9% | | 0.2% | |
| *Driver Percentage (using local ACS)* | 91.0% | 2.7% | 2.7% | | 3.6% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 95.4% | 1.0% | 2.7% | 0.7% | 0.1% | | |
| *Disparity Index (using local ACS)* | 1.07 | 0.52 | 0.40 | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.27 | 0.72 | | | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.38 | 0.40 | 1.32 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 883 | 429 | 333 | | | | 824 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 38.8% | 77.8% | 57.1% | 33.3% | 0.0% | 100.0% | 39.5% |
| Moving Violation | 38.8% | 77.8% | 57.1% | 33.3% | 0.0% | 100.0% | 39.5% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 11.7% | 22.2% | 14.3% | 66.7% | 0.0% | 0.0% | 12.4% |
| Investigatory Stops | 2.2% | 11.1% | 0.0% | 16.7% | 0.0% | 0.0% | 2.5% |
| Vehicle Equipment | 9.5% | 11.1% | 14.3% | 50.0% | 0.0% | 0.0% | 10.0% |
| *Externally Generated Stops* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 49.1% | 0.0% | 28.6% | 0.0% | 0.0% | 0.0% | 47.8% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 18.4% | 55.6% | 42.9% | 66.7% | 0.0% | 0.0% | 19.7% |
| *Ticket Rate* | 7.8% | 11.1% | 28.6% | 16.7% | 0.0% | 0.0% | 8.1% |
| *Arrest for Violation Rate* | 1.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.2% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.8% | 11.1% | 0.0% | 16.7% | 0.0% | 0.0% | 1.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Lyndon Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 815 | 14 | 2 | 2 | 0 | 2 | 835 |
| *Excluding externally generated stops* | 812 | 14 | 2 | 2 | 0 | 2 | 832 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 365 | 5 | 1 | 1 | 0 | 1 | 373 |
| Moving Violation | 365 | 5 | 1 | 1 | 0 | 1 | 373 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 184 | 4 | 1 | 0 | 0 | 0 | 189 |
| Investigatory Stop | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Vehicle Equipment | 178 | 4 | 1 | 0 | 0 | 0 | 183 |
| *Externally Generated Stop* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 263 | 5 | 0 | 1 | 0 | 1 | 270 |
| **Outcomes** | | | | | | | |
| *Ticket* | 109 | 4 | 0 | 1 | 0 | 1 | 115 |
| *Warning* | 695 | 10 | 2 | 1 | 0 | 1 | 709 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| *Arrest for warrant* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 805 | 14 | 2 | 2 | 0 | 2 | 825 |
| No Search & Contraband & Arrest for violation | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| No Search (all others) | 796 | 14 | 2 | 2 | 0 | 2 | 816 |
| *Total Stops with Unknown Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Total Stops with Search* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Search with Probable Cause (PC)* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.8% | 1.7% | 0.2% | 0.2% | | 0.2% | |
| *Excluding externally generated stops* | 97.8% | 1.7% | 0.2% | 0.2% | | 0.2% | |
| *Driver Percentage (using local ACS)* | 97.6% | | 1.8% | | 0.6% | | |
| *Driver Percentage (using county ACS)* | 96.4% | 1.0% | 1.2% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 100.0% | | | | | | |
| *Disparity Index (using local ACS)* | 1.01 | | 0.13 | | | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.69 | 0.20 | | | | |
| *Disparity Index (using DMV Accident data)* | 0.98 | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 140 | | 19 | | | | 140 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 44.8% | 35.7% | 50.0% | 50.0% | 0.0% | 50.0% | 44.7% |
| Moving Violation | 44.8% | 35.7% | 50.0% | 50.0% | 0.0% | 50.0% | 44.7% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 22.6% | 28.6% | 50.0% | 0.0% | 0.0% | 0.0% | 22.7% |
| Investigatory Stops | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| Vehicle Equipment | 21.8% | 28.6% | 50.0% | 0.0% | 0.0% | 0.0% | 22.0% |
| *Externally Generated Stops* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 32.3% | 35.7% | 0.0% | 50.0% | 0.0% | 50.0% | 32.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 85.6% | 71.4% | 100.0% | 50.0% | 0.0% | 50.0% | 85.3% |
| *Ticket Rate* | 13.4% | 28.6% | 0.0% | 50.0% | 0.0% | 50.0% | 13.7% |
| *Arrest for Violation Rate* | 1.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.6% |
| *Arrest for Warrant Rate* | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Search rate (incl. searches on warrant) | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 71.4% | NA | NA | NA | NA | NA | 71.4% |
| Hit rates (excl. warnings as outcomes) | 42.9% | NA | NA | NA | NA | NA | 42.9% |
| Hit rates (outcome = arrest) | 0.0% | NA | NA | NA | NA | NA | 0.0% |

**Table A.5. Manchester Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 6,128 | 140 | 72 | 47 | 0 | 107 | 6,494 |
| *Excluding externally generated stops* | 6,111 | 140 | 72 | 47 | 0 | 106 | 6,476 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 4,642 | 104 | 62 | 34 | 0 | 64 | 4,906 |
| Moving Violation | 4,640 | 104 | 62 | 34 | 0 | 64 | 4,904 |
| Suspicion of DWI | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Investigatory/Pretextual Stops* | 997 | 24 | 9 | 10 | 0 | 20 | 1,060 |
| Investigatory Stop | 24 | 0 | 0 | 1 | 0 | 1 | 26 |
| Vehicle Equipment | 973 | 24 | 9 | 9 | 0 | 19 | 1,034 |
| *Externally Generated Stop* | 17 | 0 | 0 | 0 | 0 | 1 | 18 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 10 | 0 | 0 | 1 | 0 | 1 | 12 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 462 | 12 | 1 | 2 | 0 | 21 | 498 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,006 | 26 | 17 | 15 | 0 | 14 | 1,078 |
| *Warning* | 4,704 | 104 | 53 | 31 | 0 | 71 | 4,963 |
| *No Action Taken* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Arrest for violation* | 14 | 1 | 0 | 0 | 0 | 0 | 15 |
| *Arrest for warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 5,488 | 125 | 70 | 44 | 0 | 81 | 5,808 |
| No Search & Contraband & Arrest for violation | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| No Search (all others) | 5,479 | 125 | 70 | 44 | 0 | 81 | 5,799 |
| *Total Stops with Unknown Search* | 582 | 10 | 2 | 2 | 0 | 24 | 620 |
| *Total Stops with Search* | 41 | 5 | 0 | 1 | 0 | 1 | 48 |
| *Search with Probable Cause (PC)* | 25 | 4 | 0 | 1 | 0 | 1 | 31 |
| Stops with PC Searches, No contraband | 7 | 0 | 0 | 0 | 0 | 1 | 8 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 18 | 4 | 0 | 1 | 0 | 0 | 23 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| *Stops with PC Searches, Contraband and Ticket* | 16 | 2 | 0 | 1 | 0 | 0 | 19 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| Stops with Warrant Searches, No contraband | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.9% | 2.2% | 1.1% | 0.7% | | 1.7% | |
| *Excluding externally generated stops* | 95.9% | 2.2% | 1.1% | 0.7% | | 1.7% | |
| *Driver Percentage (using local ACS)* | 98.1% | | 1.9% | | | | |
| *Driver Percentage (using county ACS)* | 96.1% | 1.7% | 0.7% | | 1.5% | | |
| *Driver Percentage (DMV Accident data)* | 95.5% | 1.8% | 2.2% | 0.5% | | | |
| *Disparity Index (using local ACS)* | 0.99 | | 0.60 | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.30 | 1.63 | | | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.22 | 0.51 | 1.48 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 2,208 | | 1,273 | | | | 2,239 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 75.8% | 74.3% | 86.1% | 72.3% | 0.0% | 59.8% | 75.8% |
| Moving Violation | 75.7% | 74.3% | 86.1% | 72.3% | 0.0% | 59.8% | 75.8% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 16.3% | 17.1% | 12.5% | 21.3% | 0.0% | 18.7% | 16.3% |
| Investigatory Stop | 0.4% | 0.0% | 0.0% | 2.1% | 0.0% | 0.9% | 0.4% |
| Vehicle Equipment | 15.9% | 17.1% | 12.5% | 19.2% | 0.0% | 17.8% | 15.9% |
| *Externally Generated Stops* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.3% |
| *Multiple Reasons* | 0.2% | 0.0% | 0.0% | 2.1% | 0.0% | 0.9% | 0.2% |
| *Unknown Reason* | 7.5% | 8.6% | 1.4% | 4.3% | 0.0% | 19.6% | 7.5% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 77.0% | 74.3% | 73.6% | 66.0% | 0.0% | 67.0% | 76.8% |
| *Ticket Rate* | 16.5% | 18.6% | 23.6% | 31.9% | 0.0% | 13.2% | 16.7% |
| *Arrest for Violation Rate* | 0.2% | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 2.9% | 0.0% | 2.1% | 0.0% | 0.9% | 0.6% |
| Search rate (incl. searches on warrant) | 0.7% | 3.6% | 0.0% | 2.1% | 0.0% | 0.9% | 0.7% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 61.0% | 80.0% | NA | 100.0% | NA | 0.0% | 63.8% |
| Hit rates (excl. warnings as outcomes) | 53.7% | 40.0% | NA | 100.0% | NA | 0.0% | 53.2% |
| Hit rates (outcome = arrest) | 2.4% | 0.0% | NA | 0.0% | NA | 0.0% | 2.1% |

| Table A.5. Middlebury Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | **White** | **Black** | **Asian** | **Hispanic** | **Native American** | **Unknown** | **Total** |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,395 | 123 | 80 | 29 | 4 | 16 | 4,647 |
| *Excluding externally generated stops* | 4,338 | 121 | 79 | 29 | 4 | 15 | 4,586 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 2,651 | 84 | 49 | 20 | 3 | 7 | 2,814 |
| Moving Violation | 2,639 | 84 | 49 | 20 | 3 | 7 | 2,802 |
| Suspicion of DWI | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| *Investigatory/Pretextual Stops* | 1,543 | 30 | 26 | 9 | 1 | 6 | 1,615 |
| Investigatory Stop | 14 | 0 | 0 | 0 | 0 | 0 | 14 |
| Vehicle Equipment | 1,529 | 30 | 26 | 9 | 1 | 6 | 1,601 |
| *Externally Generated Stop* | 57 | 2 | 1 | 0 | 0 | 1 | 61 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 141 | 7 | 4 | 0 | 0 | 2 | 154 |
| **Outcomes** | | | | | | | |
| *Ticket* | 713 | 19 | 8 | 4 | 1 | 3 | 748 |
| *Warning* | 3,564 | 100 | 69 | 24 | 3 | 11 | 3,771 |
| *No Action Taken* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Arrest for violation* | 61 | 2 | 1 | 1 | 0 | 0 | 65 |
| *Arrest for warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 4,266 | 121 | 78 | 28 | 4 | 14 | 4,511 |
| No Search & Contraband & Arrest for violation | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| No Search & Contraband & No arrest | 12 | 0 | 2 | 0 | 0 | 0 | 14 |
| No Search (all others) | 4,248 | 121 | 76 | 28 | 4 | 14 | 4,491 |
| *Total Stops with Unknown Search* | 7 | 0 | 1 | 0 | 0 | 1 | 9 |
| *Total Stops with Search* | 65 | 0 | 0 | 1 | 0 | 0 | 66 |
| *Search with Probable Cause (PC)* | 55 | 0 | 0 | 1 | 0 | 0 | 56 |
| Stops with PC Searches, No contraband | 14 | 0 | 0 | 1 | 0 | 0 | 15 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 41 | 0 | 0 | 0 | 0 | 0 | 41 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Stops with PC Searches, Contraband and Ticket* | 24 | 0 | 0 | 0 | 0 | 0 | 24 |
| *Stops with PC Searches, Contraband and Arrest* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| *Search with Reasonable Suspicion (RS)* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.9% | 2.7% | 1.7% | 0.6% | 0.1% | 0.3% | |
| *Excluding externally generated stops* | 94.9% | 2.6% | 1.7% | 0.6% | 0.1% | 0.3% | |
| *Driver Percentage (using local ACS)* | 88.0% | 3.8% | 7.4% | | 0.8% | | |
| *Driver Percentage (using county ACS)* | 95.1% | 1.7% | 2.4% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 95.1% | 1.2% | 1.1% | 0.5% | 2.1% | | |
| *Disparity Index (using local ACS)* | 1.09 | 0.70 | 0.24 | | 0.11 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.57 | 0.73 | | 0.00 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 2.21 | 1.57 | 1.27 | 0.04 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 177 | 113 | 38 | | 16 | | 163 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 60.3% | 68.3% | 61.3% | 69.0% | 75.0% | 43.8% | 60.6% |
| Moving Violation | 60.1% | 68.3% | 61.3% | 69.0% | 75.0% | 43.8% | 60.4% |
| Suspicion of DWI | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 35.1% | 24.4% | 32.5% | 31.0% | 25.0% | 37.5% | 34.7% |
| Investigatory Stop | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Vehicle Equipment | 34.8% | 24.4% | 32.5% | 31.0% | 25.0% | 37.5% | 34.4% |
| *Externally Generated Stops* | 1.3% | 1.6% | 1.3% | 0.0% | 0.0% | 6.3% | 1.3% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 3.2% | 5.7% | 5.0% | 0.0% | 0.0% | 12.5% | 3.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 82.2% | 82.6% | 87.3% | 82.8% | 75.0% | 73.3% | 82.3% |
| *Ticket Rate* | 16.4% | 15.7% | 10.1% | 13.8% | 25.0% | 20.0% | 16.3% |
| *Arrest for Violation Rate* | 1.4% | 1.7% | 1.3% | 3.5% | 0.0% | 0.0% | 1.4% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.5% | 0.0% | 0.0% | 3.5% | 0.0% | 0.0% | 1.4% |
| Search rate (incl. searches on warrant) | 1.5% | 0.0% | 0.0% | 3.5% | 0.0% | 0.0% | 1.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 70.8% | NA | NA | 0.0% | NA | NA | 69.7% |
| Hit rates (excl. warnings as outcomes) | 58.5% | NA | NA | 0.0% | NA | NA | 57.6% |
| Hit rates (outcome = arrest) | 15.4% | NA | NA | 0.0% | NA | NA | 15.2% |

**Table A.5. Milton Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 14,906 | 323 | 146 | 58 | 8 | 337 | 15,778 |
| *Excluding externally generated stops* | 14,792 | 319 | 145 | 57 | 8 | 327 | 15,648 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 12,547 | 260 | 133 | 46 | 6 | 209 | 13,201 |
| Moving Violation | 12,445 | 249 | 130 | 44 | 5 | 209 | 13,082 |
| Suspicion of DWI | 102 | 11 | 3 | 2 | 1 | 0 | 119 |
| *Investigatory/Pretextual Stops* | 2,068 | 53 | 10 | 9 | 1 | 8 | 2,149 |
| Investigatory Stop | 91 | 3 | 2 | 0 | 0 | 5 | 101 |
| Vehicle Equipment | 1,977 | 50 | 8 | 9 | 1 | 3 | 2,048 |
| *Externally Generated Stop* | 114 | 4 | 1 | 1 | 0 | 10 | 130 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 163 | 6 | 2 | 2 | 1 | 110 | 284 |
| **Outcomes** | | | | | | | |
| *Ticket* | 3,190 | 64 | 27 | 14 | 1 | 58 | 3,354 |
| *Warning* | 11,311 | 240 | 113 | 42 | 6 | 166 | 11,878 |
| *No Action Taken* | 123 | 6 | 2 | 0 | 0 | 1 | 132 |
| *Arrest for violation* | 268 | 10 | 3 | 0 | 0 | 0 | 281 |
| *Arrest for warrant* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 14,554 | 310 | 144 | 56 | 7 | 212 | 15,283 |
| No Search & Contraband & Arrest for violation | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 30 | 1 | 0 | 0 | 1 | 2 | 34 |
| No Search (all others) | 14,521 | 309 | 144 | 56 | 6 | 210 | 15,246 |
| *Total Stops with Unknown Search* | 111 | 2 | 1 | 1 | 1 | 110 | 226 |
| *Total Stops with Search* | 127 | 7 | 0 | 0 | 0 | 5 | 139 |
| *Search with Probable Cause (PC)* | 46 | 3 | 0 | 0 | 0 | 1 | 50 |
| Stops with PC Searches, No contraband | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 36 | 2 | 0 | 0 | 0 | 1 | 39 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with PC Searches, Contraband and Ticket* | 26 | 1 | 0 | 0 | 0 | 1 | 28 |
| *Stops with PC Searches, Contraband and Arrest* | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| *Search with Reasonable Suspicion (RS)* | 67 | 4 | 0 | 0 | 0 | 2 | 73 |
| Stops with RS Searches, No contraband | 23 | 3 | 0 | 0 | 0 | 1 | 27 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 44 | 1 | 0 | 0 | 0 | 1 | 46 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 14 | 0 | 0 | 0 | 0 | 0 | 14 |
| *Stops with RS Searches, Contraband & Ticket* | 22 | 1 | 0 | 0 | 0 | 1 | 24 |
| *Stops with RS Searches, Contraband & Arrest* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Search with Warrant* | 14 | 0 | 0 | 0 | 0 | 2 | 16 |
| Stops with Warrant Searches, No contraband | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 6 | 0 | 0 | 0 | 0 | 2 | 8 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 4 | 0 | 0 | 0 | 0 | 2 | 6 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.5% | 2.1% | 0.9% | 0.4% | 0.1% | 2.2% | |
| *Excluding externally generated stops* | 96.5% | 2.1% | 0.9% | 0.4% | 0.1% | 2.1% | |
| *Driver Percentage (using local ACS)* | 100.0% | | | | | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 97.8% | 1.3% | 0.7% | 0.2% | 0.1% | | |
| *Disparity Index (using local ACS)* | 0.97 | | | | | | |
| *Disparity Index (using county ACS)* | 1.05 | 0.80 | 0.21 | | 0.06 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.60 | 1.35 | 1.86 | 0.52 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 1,947 | | | | | | 2,012 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 84.2% | 80.5% | 91.1% | 79.3% | 75.0% | 62.0% | 84.1% |
| Moving Violation | 83.5% | 77.1% | 89.0% | 75.9% | 62.5% | 62.0% | 83.4% |
| Suspicion of DWI | 0.7% | 3.4% | 2.1% | 3.5% | 12.5% | 0.0% | 0.8% |
| *Investigatory/Pretextual Stops* | 13.9% | 16.4% | 6.9% | 15.5% | 12.5% | 2.4% | 13.9% |
| Investigatory Stop | 0.6% | 0.9% | 1.4% | 0.0% | 0.0% | 1.5% | 0.6% |
| Vehicle Equipment | 13.3% | 15.5% | 5.5% | 15.5% | 12.5% | 0.9% | 13.2% |
| *Externally Generated Stop* | 0.8% | 1.2% | 0.7% | 1.7% | 0.0% | 3.0% | 0.8% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 1.1% | 1.9% | 1.4% | 3.5% | 12.5% | 32.6% | 1.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 76.5% | 75.2% | 77.9% | 73.7% | 75.0% | 50.8% | 76.4% |
| *Ticket Rate* | 21.6% | 20.1% | 18.6% | 24.6% | 12.5% | 17.7% | 21.5% |
| *Arrest for Violation Rate* | 1.8% | 3.1% | 2.1% | 0.0% | 0.0% | 0.0% | 1.8% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.8% | 1.9% | 1.4% | 0.0% | 0.0% | 0.3% | 0.9% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 2.2% | 0.0% | 0.0% | 0.0% | 0.9% | 0.8% |
| Search rate (incl. searches on warrant) | 0.9% | 2.2% | 0.0% | 0.0% | 0.0% | 1.5% | 0.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 67.7% | 42.9% | NA | NA | NA | 80.0% | 66.4% |
| Hit rates (excl. warnings as outcomes) | 55.9% | 42.9% | NA | NA | NA | 80.0% | 55.2% |
| Hit rates (outcome = arrest) | 15.0% | 14.3% | NA | NA | NA | 0.0% | 14.9% |

| Table A.5. Montpelier Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 9,206 | 181 | 127 | 51 | 3 | 288 | 9,856 |
| *Excluding externally generated stops* | 9,064 | 174 | 127 | 48 | 2 | 283 | 9,698 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 5,163 | 102 | 83 | 28 | 1 | 122 | 5,499 |
| Moving Violation | 5,142 | 102 | 83 | 28 | 1 | 122 | 5,478 |
| Suspicion of DWI | 21 | 0 | 0 | 0 | 0 | 0 | 21 |
| *Investigatory/Pretextual Stops* | 3,630 | 64 | 43 | 16 | 1 | 119 | 3,873 |
| Investigatory Stop | 86 | 2 | 2 | 1 | 1 | 1 | 93 |
| Vehicle Equipment | 3,544 | 62 | 41 | 15 | 0 | 118 | 3,780 |
| *Externally Generated Stop* | 142 | 7 | 0 | 3 | 1 | 5 | 158 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 258 | 8 | 1 | 4 | 0 | 42 | 313 |
| **Outcomes** | | | | | | | |
| Ticket | 1,509 | 40 | 17 | 15 | 0 | 52 | 1,633 |
| Warning | 7,634 | 141 | 113 | 33 | 1 | 218 | 8,140 |
| No Action Taken | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Arrest for violation | 86 | 0 | 1 | 1 | 1 | 0 | 89 |
| Arrest for warrant | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 8,493 | 158 | 113 | 44 | 2 | 255 | 9,065 |
| No Search & Contraband & Arrest for violation | 4 | 0 | 0 | 1 | 0 | 0 | 5 |
| No Search & Contraband & No arrest | 21 | 0 | 0 | 0 | 0 | 2 | 23 |
| No Search (all others) | 8,468 | 158 | 113 | 43 | 2 | 253 | 9,037 |
| *Total Stops with Unknown Search* | 522 | 13 | 13 | 4 | 0 | 28 | 580 |
| *Total Stops with Search* | 49 | 3 | 1 | 0 | 0 | 0 | 53 |
| *Search with Probable Cause (PC)* | 36 | 2 | 0 | 0 | 0 | 0 | 38 |
| Stops with PC Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 34 | 2 | 0 | 0 | 0 | 0 | 36 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 13 | 2 | 0 | 0 | 0 | 0 | 15 |
| *Stops with PC Searches, Contraband and Ticket* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| *Stops with PC Searches, Contraband and Arrest* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| *Search with Reasonable Suspicion (RS)* | 9 | 1 | 1 | 0 | 0 | 0 | 11 |
| Stops with RS Searches, No contraband | 4 | 0 | 1 | 0 | 0 | 0 | 5 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with Warrant Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.2% | 1.9% | 1.3% | 0.5% | 0.0% | 3.0% | |
| *Excluding externally generated stops* | 96.3% | 1.8% | 1.3% | 0.5% | 0.0% | 3.0% | |
| *Driver Percentage (using local ACS)* | 95.3% | 2.9% | 1.4% | | 0.4% | | |
| *Driver Percentage (using county ACS)* | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 96.7% | 1.5% | 0.8% | 0.8% | 0.2% | | |
| *Disparity Index (using local ACS)* | 1.02 | 0.64 | 0.97 | | 0.05 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.33 | 0.97 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.23 | 1.69 | 0.64 | 0.11 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 326 | 214 | 304 | | 19 | | 321 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 56.1% | 56.4% | 65.4% | 54.9% | 33.3% | 42.4% | 56.2% |
| Moving Violation | 55.9% | 56.4% | 65.4% | 54.9% | 33.3% | 42.4% | 56.0% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 39.4% | 35.4% | 33.9% | 31.4% | 33.3% | 41.3% | 39.2% |
| Investigatory Stops | 0.9% | 1.1% | 1.6% | 2.0% | 33.3% | 0.4% | 1.0% |
| Vehicle Equipment | 38.5% | 34.3% | 32.3% | 29.4% | 0.0% | 41.0% | 38.3% |
| *Externally Generated Stops* | 1.5% | 3.9% | 0.0% | 5.9% | 33.3% | 1.7% | 1.6% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 2.8% | 4.4% | 0.8% | 7.8% | 0.0% | 14.6% | 2.8% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 84.2% | 81.0% | 89.0% | 68.8% | 50.0% | 77.0% | 84.1% |
| *Ticket Rate* | 16.7% | 23.0% | 13.4% | 31.3% | 0.0% | 18.4% | 16.8% |
| *Arrest for Violation Rate* | 1.0% | 0.0% | 0.8% | 2.1% | 50.0% | 0.0% | 1.0% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 1.7% | 0.8% | 0.0% | 0.0% | 0.0% | 0.5% |
| Search rate (incl. searches on warrant) | 0.5% | 1.7% | 0.8% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 83.7% | 100.0% | 0.0% | NA | NA | NA | 83.0% |
| Hit rates (excl. warnings as outcomes) | 55.1% | 33.3% | 0.0% | NA | NA | NA | 52.8% |
| Hit rates (outcome = arrest) | 22.5% | 0.0% | 0.0% | NA | NA | NA | 20.8% |

**Table A.5. Morristown Raw Traffic Stop Data, 2017-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 2,335 | 57 | 8 | 17 | 3 | 7 | 2,427 |
| Excluding externally generated stops | 2,302 | 56 | 8 | 17 | 3 | 7 | 2,393 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 1,347 | 38 | 4 | 12 | 2 | 3 | 1,406 |
| Moving Violation | 1,335 | 38 | 4 | 12 | 2 | 3 | 1,394 |
| Suspicion of DWI | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| Investigatory/Pretextual Stops | 917 | 18 | 3 | 4 | 1 | 4 | 947 |
| Investigatory Stop | 45 | 2 | 2 | 0 | 0 | 0 | 49 |
| Vehicle Equipment | 872 | 16 | 1 | 4 | 1 | 4 | 898 |
| Externally Generated Stop | 53 | 1 | 0 | 0 | 0 | 0 | 54 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 38 | 0 | 1 | 1 | 0 | 0 | 40 |
| **Outcomes** | | | | | | | |
| Ticket | 594 | 15 | 1 | 2 | 1 | 1 | 614 |
| Warning | 1,684 | 41 | 6 | 14 | 2 | 6 | 1,753 |
| No Action Taken | 14 | 1 | 1 | 0 | 0 | 0 | 16 |
| Arrest for violation | 29 | 1 | 0 | 1 | 0 | 0 | 31 |
| Arrest for warrant | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 2,279 | 56 | 8 | 17 | 3 | 6 | 2,369 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| No Search (all others) | 2,268 | 56 | 8 | 17 | 3 | 6 | 2,358 |
| Total Stops with Unknown Search | 4 | 0 | 0 | 0 | 0 | 1 | 5 |
| Total Stops with Search | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| Search with Probable Cause (PC) | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband and Ticket | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with PC Searches, Contraband and Arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Search with Reasonable Suspicion (RS) | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, No contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 96.5% | 2.4% | 0.3% | 0.7% | 0.1% | 0.3% | |
| Excluding externally generated stops | 96.5% | 2.3% | 0.3% | 0.7% | 0.1% | 0.3% | |
| Driver Percentage (using local ACS) | 92.9% | 2.8% | 1.1% | | 3.2% | | |
| Driver Percentage (using county ACS) | 95.9% | 1.5% | 1.0% | | 1.5% | | |
| Driver Percentage (DMV Accident data) | 97.1% | 1.2% | 0.7% | 0.7% | 0.3% | | |
| Disparity Index (using local ACS) | 1.05 | 0.84 | 0.31 | | 0.04 | | |
| Disparity Index (using county ACS) | 1.01 | 1.58 | 0.34 | | 0.08 | | |
| Disparity Index (using DMV Accident data) | 0.99 | 1.96 | 0.48 | 1.02 | 0.42 | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 180 | 145 | 51 | | 7 | | 172 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 57.7% | 66.7% | 50.0% | 70.6% | 66.7% | 42.9% | 58.0% |
| Moving Violation | 57.2% | 66.7% | 50.0% | 70.6% | 66.7% | 42.9% | 57.5% |
| Suspicion of DWI | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| Investigatory/Pretextual Stops | 39.3% | 31.6% | 37.5% | 23.5% | 33.3% | 57.1% | 39.0% |
| Investigatory Stop | 1.9% | 3.5% | 25.0% | 0.0% | 0.0% | 0.0% | 2.0% |
| Vehicle Equipment | 37.3% | 28.1% | 12.5% | 23.5% | 33.3% | 57.1% | 36.9% |
| Externally Generated Stops | 1.4% | 1.8% | 0.0% | 0.0% | 0.0% | 0.0% | 1.4% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 1.6% | 0.0% | 12.5% | 5.9% | 0.0% | 0.0% | 1.7% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 73.2% | 73.2% | 75.0% | 82.4% | 66.7% | 85.7% | 73.2% |
| Ticket Rate | 25.8% | 26.8% | 12.5% | 11.8% | 33.3% | 14.3% | 25.7% |
| Arrest for Violation Rate | 1.3% | 1.8% | 0.0% | 5.9% | 0.0% | 0.0% | 1.3% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.6% | 1.8% | 12.5% | 0.0% | 0.0% | 0.0% | 0.7% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| Search rate (incl. searches on warrant) | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 68.4% | NA | NA | NA | NA | NA | 68.4% |
| Hit rates (excl. warnings as outcomes) | 63.2% | NA | NA | NA | NA | NA | 63.2% |
| Hit rates (outcome = arrest) | 5.3% | NA | NA | NA | NA | NA | 5.3% |

**Table A.5. Newport Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,191 | 67 | 13 | 17 | 1 | 16 | 4,305 |
| *Excluding externally generated stops* | 4,121 | 66 | 13 | 17 | 1 | 16 | 4,234 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,403 | 53 | 12 | 13 | 0 | 9 | 3,490 |
| Moving Violation | 3,401 | 53 | 12 | 13 | 0 | 9 | 3,488 |
| Suspicion of DWI | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Investigatory/Pretextual Stops* | 550 | 10 | 0 | 2 | 0 | 2 | 564 |
| Investigatory Stop | 34 | 2 | 0 | 0 | 0 | 0 | 36 |
| Vehicle Equipment | 516 | 8 | 0 | 2 | 0 | 2 | 528 |
| *Externally Generated Stop* | 70 | 1 | 0 | 0 | 0 | 0 | 71 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 166 | 3 | 1 | 2 | 1 | 5 | 178 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,419 | 23 | 4 | 7 | 1 | 6 | 1,460 |
| *Warning* | 2,649 | 41 | 9 | 9 | 0 | 6 | 2,714 |
| *No Action Taken* | 16 | 1 | 0 | 0 | 0 | 0 | 17 |
| *Arrest for violation* | 31 | 2 | 0 | 0 | 0 | 0 | 33 |
| *Arrest for warrant* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 3,993 | 61 | 12 | 16 | 1 | 10 | 4,093 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| No Search (all others) | 3,980 | 61 | 12 | 16 | 1 | 10 | 4,080 |
| *Total Stops with Unknown Search* | 91 | 2 | 0 | 1 | 0 | 6 | 100 |
| *Total Stops with Search* | 37 | 3 | 1 | 0 | 0 | 0 | 41 |
| *Search with Probable Cause (PC)* | 16 | 0 | 1 | 0 | 0 | 0 | 17 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 15 | 0 | 1 | 0 | 0 | 0 | 16 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with PC Searches, Contraband and Ticket* | 10 | 0 | 1 | 0 | 0 | 0 | 11 |
| *Stops with PC Searches, Contraband and Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Search with Reasonable Suspicion (RS)* | 17 | 1 | 0 | 0 | 0 | 0 | 18 |
| Stops with RS Searches, No contraband | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 4 | 2 | 0 | 0 | 0 | 0 | 6 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 4 | 2 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.7% | 1.6% | 0.3% | 0.4% | 0.0% | 0.4% | |
| *Excluding externally generated stops* | 97.7% | 1.6% | 0.3% | 0.4% | 0.0% | 0.4% | |
| *Driver Percentage (using local ACS)* | 97.3% | 1.4% | | | 1.3% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 0.6% | | 2.0% | | |
| *Driver Percentage (DMV Accident data)* | 96.8% | 0.9% | 1.3% | 0.8% | 0.2% | | |
| *Disparity Index (using local ACS)* | 1.01 | 1.12 | | | 0.00 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.43 | 0.52 | | 0.01 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.74 | 0.24 | 0.50 | 0.12 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 323 | 360 | | | 7 | | 320 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 81.2% | 79.1% | 92.3% | 76.5% | 0.0% | 56.3% | 81.2% |
| Moving Violation | 81.2% | 79.1% | 92.3% | 76.5% | 0.0% | 56.3% | 81.1% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 13.1% | 14.9% | 0.0% | 11.8% | 0.0% | 12.5% | 13.1% |
| Investigatory Stop | 0.8% | 3.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Vehicle Equipment | 12.3% | 11.9% | 0.0% | 11.8% | 0.0% | 12.5% | 12.3% |
| *Externally Generated Stop* | 1.7% | 1.5% | 0.0% | 0.0% | 0.0% | 0.0% | 1.7% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 4.0% | 4.5% | 7.7% | 11.8% | 100.0% | 31.3% | 4.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 64.3% | 62.1% | 69.2% | 52.9% | 0.0% | 37.5% | 64.2% |
| *Ticket Rate* | 34.4% | 34.9% | 30.8% | 41.2% | 100.0% | 37.5% | 34.5% |
| *Arrest for Violation Rate* | 0.8% | 3.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.4% | 1.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 1.5% | 7.7% | 0.0% | 0.0% | 0.0% | 0.8% |
| Search rate (incl. searches on warrant) | 0.9% | 4.6% | 7.7% | 0.0% | 0.0% | 0.0% | 1.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 73.0% | 66.7% | 100.0% | NA | NA | NA | 73.2% |
| Hit rates (excl. warnings as outcomes) | 56.8% | 66.7% | 100.0% | NA | NA | NA | 58.5% |
| Hit rates (outcome = arrest) | 13.5% | 66.7% | 0.0% | NA | NA | NA | 17.1% |

| Table A.5. Northfield Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | **White** | **Black** | **Asian** | **Hispanic** | **Native American** | **Unknown** | **Total** |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,828 | 46 | 20 | 29 | 2 | 41 | 1,966 |
| *Excluding externally generated stops* | 1,772 | 46 | 20 | 28 | 2 | 41 | 1,909 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,034 | 30 | 18 | 19 | 1 | 20 | 1,122 |
| Moving Violation | 1,029 | 29 | 18 | 19 | 1 | 20 | 1,116 |
| Suspicion of DWI | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| *Investigatory/Pretextual Stops* | 692 | 14 | 1 | 9 | 1 | 7 | 724 |
| Investigatory Stop | 14 | 0 | 0 | 0 | 0 | 0 | 14 |
| Vehicle Equipment | 678 | 14 | 1 | 9 | 1 | 7 | 710 |
| *Externally Generated Stop* | 56 | 0 | 0 | 1 | 0 | 0 | 57 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 42 | 2 | 1 | 0 | 0 | 14 | 59 |
| **Outcomes** | | | | | | | |
| *Ticket* | 143 | 4 | 3 | 1 | 0 | 0 | 151 |
| *Warning* | 1,087 | 29 | 14 | 16 | 2 | 3 | 1,151 |
| *No Action Taken* | 43 | 0 | 0 | 0 | 0 | 0 | 43 |
| *Arrest for violation* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| *Arrest for warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,275 | 32 | 17 | 17 | 2 | 3 | 1,346 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 1,275 | 32 | 17 | 17 | 2 | 3 | 1,346 |
| *Total Stops with Unknown Search* | 474 | 14 | 3 | 11 | 0 | 38 | 540 |
| *Total Stops with Search* | 23 | 0 | 0 | 0 | 0 | 0 | 23 |
| *Search with Probable Cause (PC)* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| Stops with PC Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with PC Searches, Contraband and Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with PC Searches, Contraband and Arrest* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Search with Reasonable Suspicion (RS)* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.0% | 2.4% | 1.0% | 1.5% | 0.1% | 2.1% | |
| *Excluding externally generated stops* | 94.9% | 2.5% | 1.1% | 1.5% | 0.1% | 2.2% | |
| *Driver Percentage (using local ACS)* | 97.0% | 1.6% | 0.7% | | 0.7% | | |
| *Driver Percentage (using county ACS)* | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 96.3% | 1.4% | 1.1% | 0.9% | 0.3% | | |
| *Disparity Index (using local ACS)* | 0.99 | 1.56 | 1.55 | | 0.16 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.79 | 0.78 | | 0.10 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.76 | 0.97 | 1.67 | 0.36 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 301 | 411 | 375 | | 42 | | 302 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 56.6% | 65.2% | 90.0% | 65.5% | 50.0% | 48.8% | 57.3% |
| Moving Violation | 56.3% | 63.0% | 90.0% | 65.5% | 50.0% | 48.8% | 56.9% |
| Suspicion of DWI | 0.3% | 2.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 37.9% | 30.4% | 5.0% | 31.0% | 50.0% | 17.1% | 37.3% |
| Investigatory Stop | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| Vehicle Equipment | 37.1% | 30.4% | 5.0% | 31.0% | 50.0% | 17.1% | 36.5% |
| *Externally Generated Stops* | 3.1% | 0.0% | 0.0% | 3.5% | 0.0% | 0.0% | 3.0% |
| *Multiple Reasons* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Unknown Reason* | 2.3% | 4.4% | 5.0% | 0.0% | 0.0% | 34.2% | 2.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 61.3% | 63.0% | 70.0% | 57.1% | 100.0% | 7.3% | 61.5% |
| *Ticket Rate* | 8.1% | 8.7% | 15.0% | 3.6% | 0.0% | 0.0% | 8.1% |
| *Arrest for Violation Rate* | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 2.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.3% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.1% |
| Search rate (incl. searches on warrant) | 1.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.2% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 60.9% | NA | NA | NA | NA | NA | 60.9% |
| Hit rates (excl. warnings as outcomes) | 39.1% | NA | NA | NA | NA | NA | 39.1% |
| Hit rates (outcome = arrest) | 13.0% | NA | NA | NA | NA | NA | 13.0% |

| Table A.5. Norwich Raw Traffic Stop Data, 2019 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 669 | 5 | 22 | 8 | 2 | 5 | 711 |
| *Excluding externally generated stops* | 651 | 5 | 21 | 8 | 1 | 2 | 688 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 538 | 5 | 21 | 7 | 1 | 2 | 574 |
| Moving Violation | 538 | 5 | 21 | 7 | 1 | 2 | 574 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 110 | 0 | 0 | 1 | 0 | 0 | 111 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 110 | 0 | 0 | 1 | 0 | 0 | 111 |
| *Externally Generated Stop* | 18 | 0 | 1 | 0 | 1 | 3 | 23 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Outcomes** | | | | | | | |
| *Ticket* | 261 | 1 | 9 | 6 | 1 | 1 | 279 |
| *Warning* | 401 | 4 | 12 | 3 | 0 | 1 | 421 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 651 | 5 | 21 | 8 | 1 | 2 | 688 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 651 | 5 | 21 | 8 | 1 | 2 | 688 |
| *Total Stops with Unknown Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Total Stops with Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Probable Cause (PC)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.8% | 0.7% | 3.1% | 1.1% | 0.3% | 0.7% | |
| *Excluding externally generated stops* | 94.9% | 0.7% | 3.1% | 1.2% | 0.1% | 0.3% | |
| *Driver Percentage (using local ACS)* | 90.7% | 2.5% | 6.9% | | | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 94.0% | 1.2% | 3.7% | 0.9% | 0.2% | | |
| *Disparity Index (using local ACS)* | 1.06 | 0.30 | 0.45 | | | | |
| *Disparity Index (using county ACS)* | 1.00 | 0.67 | 2.07 | | 0.13 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 0.61 | 0.83 | 1.30 | 0.73 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 1,177 | 333 | 500 | | | | 1,111 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 80.4% | 100.0% | 95.5% | 87.5% | 50.0% | 40.0% | 81.0% |
| Moving Violation | 80.4% | 100.0% | 95.5% | 87.5% | 50.0% | 40.0% | 81.0% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 16.4% | 0.0% | 0.0% | 12.5% | 0.0% | 0.0% | 15.7% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 16.4% | 0.0% | 0.0% | 12.5% | 0.0% | 0.0% | 15.7% |
| *Externally Generated Stops* | 2.7% | 0.0% | 4.6% | 0.0% | 50.0% | 60.0% | 2.8% |
| *Multiple Reasons* | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Unknown Reason* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 61.6% | 80.0% | 57.1% | 37.5% | 0.0% | 50.0% | 61.2% |
| *Ticket Rate* | 40.1% | 20.0% | 42.9% | 75.0% | 100.0% | 50.0% | 40.5% |
| *Arrest for Violation Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Pawlet Raw Traffic Stop Data, 2017-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 14 | 2 | 0 | 0 | 0 | 0 | 16 |
| Excluding externally generated stops | 14 | 2 | 0 | 0 | 0 | 0 | 16 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 14 | 1 | 0 | 0 | 0 | 0 | 15 |
| Moving Violation | 14 | 1 | 0 | 0 | 0 | 0 | 15 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory/Pretextual Stops | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Externally Generated Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **Outcomes** | | | | | | | |
| Ticket | 14 | 1 | 0 | 0 | 0 | 0 | 15 |
| Warning | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Action Taken | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 14 | 1 | 0 | 0 | 0 | 0 | 15 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 14 | 1 | 0 | 0 | 0 | 0 | 15 |
| Total Stops with Unknown Search | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Total Stops with Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Probable Cause (PC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Reasonable Suspicion (RS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 87.5% | 12.5% | | | | | |
| Excluding externally generated stops | 87.5% | 12.5% | | | | | |
| Driver Percentage (using local ACS) | 95.5% | 1.8% | | | 2.6% | | |
| Driver Percentage (using county ACS) | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| Driver Percentage (DMV Accident data) | | | | | | | |
| Disparity Index (using local ACS) | 0.92 | 6.94 | | | | | |
| Disparity Index (using county ACS) | 0.90 | 13.89 | | | | | |
| Disparity Index (using DMV Accident data) | | | | | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | | | | | | | |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 100.0% | 50.0% | 0.0% | 0.0% | 0.0% | 0.0% | 93.8% |
| Moving Violation | 100.0% | 50.0% | 0.0% | 0.0% | 0.0% | 0.0% | 93.8% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Externally Generated Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 0.0% | 50.0% | 0.0% | 0.0% | 0.0% | 0.0% | 6.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Ticket Rate | 100.0% | 50.0% | 0.0% | 0.0% | 0.0% | 0.0% | 93.8% |
| Arrest for Violation Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Pittsford Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 944 | 67 | 12 | 17 | 1 | 39 | 1,080 |
| *Excluding externally generated stops* | 944 | 67 | 12 | 17 | 1 | 39 | 1,080 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 905 | 67 | 12 | 16 | 1 | 37 | 1,038 |
| Moving Violation | 902 | 67 | 12 | 16 | 1 | 37 | 1,035 |
| Suspicion of DWI | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Investigatory/Pretextual Stops* | 36 | 0 | 0 | 1 | 0 | 2 | 39 |
| Investigatory Stop | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Vehicle Equipment | 32 | 0 | 0 | 1 | 0 | 2 | 35 |
| *Externally Generated Stop* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Outcomes** | | | | | | | |
| *Ticket* | 681 | 61 | 9 | 16 | 1 | 31 | 799 |
| *Warning* | 259 | 6 | 3 | 1 | 0 | 8 | 277 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Arrest for warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 934 | 66 | 12 | 17 | 1 | 38 | 1,068 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 934 | 66 | 12 | 17 | 1 | 38 | 1,068 |
| *Total Stops with Unknown Search* | 6 | 1 | 0 | 0 | 0 | 1 | 8 |
| *Total Stops with Search* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Search with Probable Cause (PC)* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 90.7% | 6.4% | 1.2% | 1.6% | 0.1% | 3.7% | |
| *Excluding externally generated stops* | 90.7% | 6.4% | 1.2% | 1.6% | 0.1% | 3.7% | |
| *Driver Percentage (using local ACS)* | 87.7% | 1.0% | 6.7% | | 4.6% | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | 94.4% | 1.9% | 1.9% | 1.9% | | | |
| *Disparity Index (using local ACS)* | 1.05 | 6.54 | 0.18 | | 0.02 | | |
| *Disparity Index (using county ACS)* | 0.95 | 7.27 | 0.98 | | 0.10 | | |
| *Disparity Index (using DMV Accident data)* | 0.96 | 3.39 | 0.61 | 0.86 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 352 | 2,233 | 59 | | 7 | | 335 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 95.9% | 100.0% | 100.0% | 94.1% | 100.0% | 94.9% | 96.2% |
| Moving Violation | 95.6% | 100.0% | 100.0% | 94.1% | 100.0% | 94.9% | 95.9% |
| Suspicion of DWI | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 3.8% | 0.0% | 0.0% | 5.9% | 0.0% | 5.1% | 3.6% |
| Investigatory Stop | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| Vehicle Equipment | 3.4% | 0.0% | 0.0% | 5.9% | 0.0% | 5.1% | 3.2% |
| *Externally Generated Stops* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 27.4% | 9.0% | 25.0% | 5.9% | 0.0% | 20.5% | 25.8% |
| *Ticket Rate* | 72.1% | 91.0% | 75.0% | 94.1% | 100.0% | 79.5% | 73.8% |
| *Arrest for Violation Rate* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Search rate (incl. searches on warrant) | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 0.0% | NA | NA | NA | NA | NA | 0.0% |
| Hit rates (excl. warnings as outcomes) | 0.0% | NA | NA | NA | NA | NA | 0.0% |
| Hit rates (outcome = arrest) | 0.0% | NA | NA | NA | NA | NA | 0.0% |

| Table A.5. Poultney Raw Traffic Stop Data, 2017-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 516 | 6 | 2 | 2 | 0 | 25 | 551 |
| Excluding externally generated stops | 516 | 6 | 2 | 2 | 0 | 25 | 551 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 508 | 6 | 2 | 2 | 0 | 23 | 541 |
| Moving Violation | 508 | 6 | 2 | 2 | 0 | 23 | 541 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory/Pretextual Stops | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Externally Generated Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 5 | 0 | 0 | 0 | 0 | 2 | 7 |
| **Outcomes** | | | | | | | |
| Ticket | 412 | 5 | 2 | 1 | 0 | 24 | 444 |
| Warning | 98 | 1 | 0 | 1 | 0 | 1 | 101 |
| No Action Taken | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for violation | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 515 | 6 | 2 | 2 | 0 | 25 | 550 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search (all others) | 514 | 6 | 2 | 2 | 0 | 25 | 549 |
| Total Stops with Unknown Search | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Total Stops with Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Probable Cause (PC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Reasonable Suspicion (RS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 98.1% | 1.1% | 0.4% | 0.4% | | 4.8% | |
| Excluding externally generated stops | 98.1% | 1.1% | 0.4% | 0.4% | | 4.8% | |
| Driver Percentage (using local ACS) | 94.6% | 2.8% | 1.0% | | 1.6% | | |
| Driver Percentage (using county ACS) | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| Driver Percentage (DMV Accident data) | | | | | | | |
| Disparity Index (using local ACS) | 1.04 | 0.41 | 0.38 | | | | |
| Disparity Index (using county ACS) | 1.02 | 1.27 | 0.32 | | | | |
| Disparity Index (using DMV Accident data) | | | | | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 196 | 81 | 77 | | | | 189 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 98.5% | 100.0% | 100.0% | 100.0% | 0.0% | 92.0% | 98.5% |
| Moving Violation | 98.5% | 100.0% | 100.0% | 100.0% | 0.0% | 92.0% | 98.5% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| Externally Generated Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 8.0% | 1.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 19.0% | 16.7% | 0.0% | 50.0% | 0.0% | 4.0% | 19.0% |
| Ticket Rate | 79.8% | 83.3% | 100.0% | 50.0% | 0.0% | 96.0% | 79.9% |
| Arrest for Violation Rate | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

| Table A.5. Randolph Raw Traffic Stop Data, 2014-18 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,153 | 15 | 3 | 11 | 2 | 16 | 1,200 |
| *Excluding externally generated stops* | 1,091 | 15 | 3 | 11 | 2 | 14 | 1,136 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 625 | 10 | 2 | 5 | 0 | 8 | 650 |
| Moving Violation | 622 | 10 | 2 | 5 | 0 | 8 | 647 |
| Suspicion of DWI | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Investigatory/Pretextual Stops* | 440 | 5 | 1 | 6 | 2 | 3 | 457 |
| Investigatory Stop | 74 | 1 | 0 | 0 | 1 | 0 | 76 |
| Vehicle Equipment | 366 | 4 | 1 | 6 | 1 | 3 | 381 |
| *Externally Generated Stop* | 62 | 0 | 0 | 0 | 0 | 2 | 64 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 19 | 0 | 0 | 0 | 0 | 3 | 22 |
| **Outcomes** | | | | | | | |
| *Ticket* | 415 | 4 | 1 | 4 | 1 | 6 | 431 |
| *Warning* | 675 | 11 | 2 | 7 | 1 | 8 | 704 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Arrest for violation* | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,059 | 15 | 2 | 11 | 2 | 13 | 1,102 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 3 | 0 | 0 | 0 | 0 | 1 | 4 |
| No Search (all others) | 1,056 | 15 | 2 | 11 | 2 | 12 | 1,098 |
| *Total Stops with Unknown Search* | 20 | 0 | 1 | 0 | 0 | 1 | 22 |
| *Total Stops with Search* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| *Search with Probable Cause (PC)* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with PC Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Stops with PC Searches, Contraband and Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Reasonable Suspicion (RS)* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.4% | 1.3% | 0.3% | 0.9% | 0.2% | 1.4% | |
| *Excluding externally generated stops* | 97.2% | 1.3% | 0.3% | 1.0% | 0.2% | 1.2% | |
| *Driver Percentage (using local ACS)* | 98.3% | | 1.7% | | | | |
| *Driver Percentage (using county ACS)* | 97.0% | 0.9% | 0.8% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 94.0% | 2.0% | 3.0% | 1.0% | | | |
| *Disparity Index (using local ACS)* | 1.00 | | 0.16 | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.50 | 0.34 | | 0.13 | | |
| *Disparity Index (using DMV Accident data)* | 1.03 | 0.67 | 0.09 | 0.98 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 183 | | 16 | | | | 185 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 54.2% | 66.7% | 66.7% | 45.5% | 0.0% | 50.0% | 54.2% |
| Moving Violation | 54.0% | 66.7% | 66.7% | 45.5% | 0.0% | 50.0% | 54.0% |
| Suspicion of DWI | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 38.2% | 33.3% | 33.3% | 54.6% | 100.0% | 18.8% | 38.3% |
| Investigatory Stop | 6.4% | 6.7% | 0.0% | 0.0% | 50.0% | 0.0% | 6.4% |
| Vehicle Equipment | 31.7% | 26.7% | 33.3% | 54.6% | 50.0% | 18.8% | 31.9% |
| *Externally Generated Stops* | 5.4% | 0.0% | 0.0% | 0.0% | 0.0% | 12.5% | 5.2% |
| *Multiple Reasons* | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Unknown Reason* | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 18.8% | 1.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 61.9% | 73.3% | 66.7% | 63.6% | 50.0% | 57.1% | 62.0% |
| *Ticket Rate* | 38.0% | 26.7% | 33.3% | 36.4% | 50.0% | 42.9% | 37.9% |
| *Arrest for Violation Rate* | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.1% |
| Search rate (incl. searches on warrant) | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.1% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 66.7% | NA | NA | NA | NA | NA | 66.7% |
| Hit rates (excl. warnings as outcomes) | 66.7% | NA | NA | NA | NA | NA | 66.7% |
| Hit rates (outcome = arrest) | 8.3% | NA | NA | NA | NA | NA | 8.3% |

| Table A.5. Richmond Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 6,064 | 81 | 74 | 51 | 11 | 11 | 6,292 |
| *Excluding externally generated stops* | 6,003 | 77 | 73 | 49 | 11 | 10 | 6,223 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 4,561 | 60 | 60 | 43 | 7 | 5 | 4,736 |
| Moving Violation | 4,542 | 59 | 60 | 43 | 7 | 5 | 4,716 |
| Suspicion of DWI | 19 | 1 | 0 | 0 | 0 | 0 | 20 |
| *Investigatory/Pretextual Stops* | 1,416 | 16 | 13 | 6 | 4 | 4 | 1,459 |
| Investigatory Stop | 64 | 0 | 0 | 0 | 0 | 0 | 64 |
| Vehicle Equipment | 1,352 | 16 | 13 | 6 | 4 | 4 | 1,395 |
| *Externally Generated Stop* | 61 | 4 | 1 | 2 | 0 | 1 | 69 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 23 | 1 | 0 | 0 | 0 | 0 | 24 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 2 | 0 | 0 | 0 | 0 | 1 | 3 |
| **Outcomes** | | | | | | | |
| *Ticket* | 3,185 | 41 | 41 | 31 | 5 | 5 | 3,308 |
| *Warning* | 2,871 | 39 | 32 | 18 | 6 | 4 | 2,970 |
| *No Action Taken* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Arrest for violation* | 56 | 0 | 0 | 1 | 0 | 0 | 57 |
| *Arrest for warrant* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 5,944 | 72 | 73 | 49 | 11 | 9 | 6,158 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search (all others) | 5,943 | 72 | 73 | 49 | 11 | 9 | 6,157 |
| *Total Stops with Unknown Search* | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| *Total Stops with Search* | 58 | 5 | 0 | 0 | 0 | 0 | 63 |
| *Search with Probable Cause (PC)* | 44 | 4 | 0 | 0 | 0 | 0 | 48 |
| Stops with PC Searches, No contraband | 12 | 1 | 0 | 0 | 0 | 0 | 13 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 32 | 3 | 0 | 0 | 0 | 0 | 35 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with PC Searches, Contraband and Ticket* | 23 | 3 | 0 | 0 | 0 | 0 | 26 |
| *Stops with PC Searches, Contraband and Arrest* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Search with Reasonable Suspicion (RS)* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with Warrant Searches, Contraband & Arrest* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.5% | 1.3% | 1.2% | 0.8% | 0.2% | 0.2% | |
| *Excluding externally generated stops* | 96.6% | 1.2% | 1.2% | 0.8% | 0.2% | 0.2% | |
| *Driver Percentage (using local ACS)* | 100.0% | | | | | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 95.6% | 1.7% | 2.1% | 0.6% | | | |
| *Disparity Index (using local ACS)* | 0.97 | | | | | | |
| *Disparity Index (using county ACS)* | 1.06 | 0.48 | 0.26 | | 0.20 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 0.73 | 0.56 | 1.31 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 3,859 | | | | | | 3,963 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 75.2% | 74.1% | 81.1% | 84.3% | 63.6% | 45.5% | 75.3% |
| Moving Violation | 74.9% | 72.8% | 81.1% | 84.3% | 63.6% | 45.5% | 75.0% |
| Suspicion of DWI | 0.3% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 23.4% | 19.8% | 17.6% | 11.8% | 36.4% | 36.4% | 23.2% |
| Investigatory Stops | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| Vehicle Equipment | 22.3% | 19.8% | 17.6% | 11.8% | 36.4% | 36.4% | 22.2% |
| *Externally Generated Stops* | 1.0% | 4.9% | 1.4% | 3.9% | 0.0% | 9.1% | 1.1% |
| *Multiple Reasons* | 0.4% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Unknown Reason* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 9.1% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 47.8% | 50.7% | 43.8% | 36.7% | 54.6% | 40.0% | 47.7% |
| *Ticket Rate* | 53.1% | 53.3% | 56.2% | 63.3% | 45.5% | 50.0% | 53.2% |
| *Arrest for Violation Rate* | 0.9% | 0.0% | 0.0% | 2.0% | 0.0% | 0.0% | 0.9% |
| *Arrest for Warrant Rate* | 0.0% | 1.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.9% | 6.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% |
| Search rate (incl. searches on warrant) | 1.0% | 6.5% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 70.7% | 60.0% | NA | NA | NA | NA | 69.8% |
| Hit rates (excl. warnings as outcomes) | 65.5% | 60.0% | NA | NA | NA | NA | 65.1% |
| Hit rates (outcome = arrest) | 17.2% | 0.0% | NA | NA | NA | NA | 15.9% |

| **Table A.5. Royalton Raw Traffic Stop Data, 2015-19** | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 736 | 25 | 7 | 5 | 0 | 47 | 820 |
| *Excluding externally generated stops* | 715 | 23 | 7 | 5 | 0 | 44 | 794 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 513 | 16 | 6 | 4 | 0 | 39 | 578 |
| Moving Violation | 513 | 16 | 6 | 4 | 0 | 39 | 578 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 182 | 7 | 1 | 1 | 0 | 4 | 195 |
| Investigatory Stop | 14 | 2 | 0 | 0 | 0 | 0 | 16 |
| Vehicle Equipment | 168 | 5 | 1 | 1 | 0 | 4 | 179 |
| *Externally Generated Stop* | 21 | 2 | 0 | 0 | 0 | 3 | 26 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 18 | 0 | 0 | 0 | 0 | 1 | 19 |
| **Outcomes** | | | | | | | |
| *Ticket* | 314 | 13 | 4 | 2 | 0 | 13 | 346 |
| *Warning* | 365 | 6 | 3 | 3 | 0 | 14 | 391 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Arrest for warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 705 | 23 | 7 | 5 | 0 | 44 | 784 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 705 | 23 | 7 | 5 | 0 | 44 | 784 |
| *Total Stops with Unknown Search* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Total Stops with Search* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Search with Probable Cause (PC)* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of PC Search* | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Contraband and Arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Reasonable Suspicion (RS)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.2% | 3.2% | 0.9% | 0.6% | | 6.1% | |
| *Excluding externally generated stops* | 95.3% | 3.1% | 0.9% | 0.7% | | 5.9% | |
| *Driver Percentage (using local ACS)* | 98.9% | 0.9% | 0.2% | | | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 96.1% | 2.4% | 1.0% | | 0.5% | | |
| *Disparity Index (using local ACS)* | 0.97 | 3.43 | 4.70 | | | | |
| *Disparity Index (using county ACS)* | 1.00 | 2.81 | 0.63 | | | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.28 | 0.93 | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 64 | 350 | 200 | | | | 67 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 69.7% | 64.0% | 85.7% | 80.0% | 0.0% | 83.0% | 69.7% |
| Moving Violation | 69.7% | 64.0% | 85.7% | 80.0% | 0.0% | 83.0% | 69.7% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 24.7% | 28.0% | 14.3% | 20.0% | 0.0% | 8.5% | 24.7% |
| Investigatory Stop | 1.9% | 8.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.1% |
| Vehicle Equipment | 22.8% | 20.0% | 14.3% | 20.0% | 0.0% | 8.5% | 22.6% |
| *Externally Generated Stops* | 2.9% | 8.0% | 0.0% | 0.0% | 0.0% | 6.4% | 3.0% |
| *Multiple Reasons* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Unknown Reason* | 2.5% | 0.0% | 0.0% | 0.0% | 0.0% | 2.1% | 2.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 51.1% | 26.1% | 42.9% | 60.0% | 0.0% | 31.8% | 50.3% |
| *Ticket Rate* | 43.9% | 56.5% | 57.1% | 40.0% | 0.0% | 29.6% | 44.4% |
| *Arrest for Violation Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| Search rate (incl. searches on warrant) | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 80.0% | NA | NA | NA | NA | NA | 80.0% |
| Hit rates (excl. warnings as outcomes) | 80.0% | NA | NA | NA | NA | NA | 80.0% |
| Hit rates (outcome = arrest) | 20.0% | NA | NA | NA | NA | NA | 20.0% |

**Table A.5. Rutland Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 17,317 | 585 | 168 | 217 | 19 | 134 | 18,440 |
| *Excluding externally generated stops* | 16,045 | 541 | 156 | 205 | 17 | 128 | 17,092 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 10,753 | 384 | 130 | 132 | 15 | 91 | 11,505 |
| Moving Violation | 10,678 | 380 | 129 | 129 | 15 | 91 | 11,422 |
| Suspicion of DWI | 75 | 4 | 1 | 3 | 0 | 0 | 83 |
| *Investigatory/Pretextual Stops* | 5,025 | 149 | 23 | 63 | 2 | 33 | 5,295 |
| Investigatory Stop | 274 | 11 | 0 | 1 | 1 | 0 | 287 |
| Vehicle Equipment | 4,751 | 138 | 23 | 62 | 1 | 33 | 5,008 |
| *Externally Generated Stop* | 1,272 | 44 | 12 | 12 | 2 | 6 | 1,348 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 83 | 2 | 0 | 1 | 0 | 0 | 86 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Unknown Stop Reason* | 179 | 6 | 3 | 9 | 0 | 4 | 201 |
| **Outcomes** | | | | | | | |
| *Ticket* | 7,282 | 225 | 70 | 90 | 8 | 52 | 7,727 |
| *Warning* | 8,662 | 311 | 84 | 113 | 9 | 72 | 9,251 |
| *No Action Taken* | 31 | 0 | 0 | 0 | 0 | 2 | 33 |
| *Arrest for violation* | 388 | 26 | 2 | 11 | 0 | 0 | 427 |
| *Arrest for warrant* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 15,831 | 519 | 155 | 202 | 17 | 123 | 16,847 |
| No Search & Contraband & Arrest for violation | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| No Search & Contraband & No arrest | 36 | 1 | 0 | 5 | 0 | 0 | 42 |
| No Search (all others) | 15,793 | 516 | 155 | 197 | 17 | 123 | 16,801 |
| *Total Stops with Unknown Search* | 24 | 0 | 0 | 0 | 0 | 4 | 28 |
| *Total Stops with Search* | 190 | 22 | 1 | 3 | 0 | 1 | 217 |
| *Search with Probable Cause (PC)* | 140 | 11 | 1 | 1 | 0 | 0 | 153 |
| Stops with PC Searches, No contraband | 30 | 3 | 0 | 0 | 0 | 0 | 33 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 110 | 8 | 1 | 1 | 0 | 0 | 120 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| *Stops with PC Searches, Contraband and Ticket* | 72 | 4 | 0 | 1 | 0 | 0 | 77 |
| *Stops with PC Searches, Contraband and Arrest* | 33 | 3 | 1 | 0 | 0 | 0 | 37 |
| *Search with Reasonable Suspicion (RS)* | 43 | 10 | 0 | 2 | 0 | 1 | 56 |
| Stops with RS Searches, No contraband | 9 | 4 | 0 | 1 | 0 | 0 | 14 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 34 | 6 | 0 | 1 | 0 | 1 | 42 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with RS Searches, Contraband & Ticket* | 23 | 3 | 0 | 1 | 0 | 1 | 28 |
| *Stops with RS Searches, Contraband & Arrest* | 7 | 3 | 0 | 0 | 0 | 0 | 10 |
| *Search with Warrant* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| *Stops with Warrant Searches, Contraband & Arrest* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.6% | 3.2% | 0.9% | 1.2% | 0.1% | 0.7% | |
| *Excluding externally generated stops* | 94.6% | 3.2% | 0.9% | 1.2% | 0.1% | 0.8% | |
| *Driver Percentage (using local ACS)* | 96.0% | 1.7% | 1.9% | | 0.4% | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | 97.0% | 1.2% | 0.9% | 0.7% | 0.3% | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.90 | 0.49 | | 0.25 | | |
| *Disparity Index (using county ACS)* | 0.99 | 3.59 | 0.78 | | 0.10 | | |
| *Disparity Index (using DMV Accident data)* | 0.98 | 2.66 | 1.02 | 1.73 | 0.33 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 250 | 476 | 123 | | 87 | | 251 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 62.1% | 65.6% | 77.4% | 60.8% | 79.0% | 67.9% | 62.4% |
| Moving Violation | 61.7% | 65.0% | 76.8% | 59.5% | 79.0% | 67.9% | 61.9% |
| Suspicion of DWI | 0.4% | 0.7% | 0.6% | 1.4% | 0.0% | 0.0% | 0.5% |
| *Investigatory/Pretextual Stops* | 29.0% | 25.5% | 13.7% | 29.0% | 10.5% | 24.6% | 28.7% |
| Investigatory Stop | 1.6% | 1.9% | 0.0% | 0.5% | 5.3% | 0.0% | 1.6% |
| Vehicle Equipment | 27.4% | 23.6% | 13.7% | 28.6% | 5.3% | 24.6% | 27.2% |
| *Externally Generated Stops* | 7.4% | 7.5% | 7.1% | 5.5% | 10.5% | 4.5% | 7.3% |
| *Multiple Reasons* | 0.5% | 0.3% | 0.0% | 0.5% | 0.0% | 0.0% | 0.5% |
| *Unknown Reason* | 1.0% | 1.0% | 1.8% | 4.2% | 0.0% | 3.0% | 1.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 54.0% | 57.5% | 53.9% | 55.1% | 52.9% | 56.3% | 54.1% |
| *Ticket Rate* | 45.4% | 41.6% | 44.9% | 43.9% | 47.1% | 40.6% | 45.2% |
| *Arrest for Violation Rate* | 2.4% | 4.8% | 1.3% | 5.4% | 0.0% | 0.0% | 2.5% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 1.6% | 0.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.1% | 3.9% | 0.6% | 1.5% | 0.0% | 0.8% | 1.2% |
| Search rate (incl. searches on warrant) | 1.2% | 4.1% | 0.6% | 1.5% | 0.0% | 0.8% | 1.3% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 78.4% | 68.2% | 100.0% | 66.7% | NA | 100.0% | 77.3% |
| Hit rates (excl. warnings as outcomes) | 73.7% | 63.6% | 100.0% | 66.7% | NA | 100.0% | 72.7% |
| Hit rates (outcome = arrest) | 22.6% | 27.3% | 100.0% | 0.0% | NA | 0.0% | 23.2% |

| Table A.5. Rutland Town Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,363 | 31 | 11 | 14 | 1 | 2 | 1,422 |
| *Excluding externally generated stops* | 1,362 | 31 | 11 | 14 | 1 | 2 | 1,421 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,352 | 31 | 11 | 13 | 1 | 2 | 1,410 |
| Moving Violation | 1,351 | 31 | 11 | 13 | 1 | 2 | 1,409 |
| Suspicion of DWI | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Investigatory/Pretextual Stops* | 9 | 0 | 0 | 1 | 0 | 0 | 10 |
| Investigatory Stop | 4 | 0 | 0 | 1 | 0 | 0 | 5 |
| Vehicle Equipment | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Externally Generated Stop* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Outcomes** | | | | | | | |
| *Ticket* | 811 | 23 | 6 | 12 | 1 | 1 | 854 |
| *Warning* | 557 | 8 | 5 | 2 | 0 | 1 | 573 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,360 | 30 | 11 | 14 | 1 | 2 | 1,418 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 1,360 | 30 | 11 | 14 | 1 | 2 | 1,418 |
| *Total Stops with Unknown Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Total Stops with Search* | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| *Search with Probable Cause (PC)* | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.0% | 2.2% | 0.8% | 1.0% | 0.1% | 0.1% | |
| *Excluding externally generated stops* | 96.0% | 2.2% | 0.8% | 1.0% | 0.1% | 0.1% | |
| *Driver Percentage (using local ACS)* | 97.0% | 1.2% | | | 1.8% | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | 92.8% | 2.0% | 4.0% | 0.4% | 0.8% | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.84 | | | 0.04 | | |
| *Disparity Index (using county ACS)* | 1.00 | 2.45 | 0.65 | | 0.07 | | |
| *Disparity Index (using DMV Accident data)* | 1.03 | 1.09 | 0.19 | 2.47 | 0.09 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 87 | 159 | | | 4 | | 87 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 99.2% | 100.0% | 100.0% | 92.9% | 100.0% | 100.0% | 99.2% |
| Moving Violation | 99.1% | 100.0% | 100.0% | 92.9% | 100.0% | 100.0% | 99.1% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 0.7% | 0.0% | 0.0% | 7.1% | 0.0% | 0.0% | 0.7% |
| Investigatory Stops | 0.3% | 0.0% | 0.0% | 7.1% | 0.0% | 0.0% | 0.4% |
| Vehicle Equipment | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Externally Generated Stops* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 40.9% | 25.8% | 45.5% | 14.3% | 0.0% | 50.0% | 40.3% |
| *Ticket Rate* | 59.5% | 74.2% | 54.6% | 85.7% | 100.0% | 50.0% | 60.1% |
| *Arrest for Violation Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.2% | 3.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Search rate (incl. searches on warrant) | 0.2% | 3.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 0.0% | 100.0% | NA | NA | NA | NA | 33.3% |
| Hit rates (excl. warnings as outcomes) | 0.0% | 100.0% | NA | NA | NA | NA | 33.3% |
| Hit rates (outcome = arrest) | 0.0% | 0.0% | NA | NA | NA | NA | 0.0% |

| Table A.5. S. Burlington Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 14,256 | 949 | 551 | 136 | 10 | 221 | 16,123 |
| *Excluding externally generated stops* | 14,157 | 939 | 548 | 136 | 10 | 221 | 16,011 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 9,933 | 625 | 415 | 89 | 8 | 58 | 11,128 |
| Moving Violation | 9,909 | 624 | 415 | 89 | 8 | 57 | 11,102 |
| Suspicion of DWI | 24 | 1 | 0 | 0 | 0 | 1 | 26 |
| *Investigatory/Pretextual Stops* | 4,046 | 292 | 126 | 44 | 2 | 27 | 4,537 |
| Investigatory Stop | 59 | 7 | 1 | 0 | 0 | 2 | 69 |
| Vehicle Equipment | 3,987 | 285 | 125 | 44 | 2 | 25 | 4,468 |
| *Externally Generated Stop* | 99 | 10 | 3 | 0 | 0 | 0 | 112 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 170 | 21 | 7 | 3 | 0 | 136 | 337 |
| **Outcomes** | | | | | | | |
| *Ticket* | 4,887 | 268 | 190 | 58 | 3 | 29 | 5,435 |
| *Warning* | 9,109 | 655 | 356 | 76 | 6 | 57 | 10,259 |
| *No Action Taken* | 12 | 2 | 1 | 0 | 0 | 0 | 15 |
| *Arrest for violation* | 173 | 17 | 3 | 2 | 1 | 0 | 196 |
| *Arrest for warrant* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 14,006 | 905 | 540 | 133 | 10 | 85 | 15,679 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| No Search (all others) | 13,993 | 905 | 540 | 133 | 10 | 85 | 15,666 |
| *Total Stops with Unknown Search* | 21 | 0 | 2 | 0 | 0 | 136 | 159 |
| *Total Stops with Search* | 130 | 34 | 6 | 3 | 0 | 0 | 173 |
| *Search with Probable Cause (PC)* | 78 | 17 | 4 | 1 | 0 | 0 | 100 |
| Stops with PC Searches, No contraband | 14 | 4 | 2 | 0 | 0 | 0 | 20 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 64 | 13 | 2 | 1 | 0 | 0 | 80 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 27 | 9 | 1 | 1 | 0 | 0 | 38 |
| *Stops with PC Searches, Contraband and Ticket* | 21 | 4 | 0 | 0 | 0 | 0 | 25 |
| *Stops with PC Searches, Contraband and Arrest* | 16 | 0 | 1 | 0 | 0 | 0 | 17 |
| *Search with Reasonable Suspicion (RS)* | 38 | 15 | 2 | 2 | 0 | 0 | 57 |
| Stops with RS Searches, No contraband | 9 | 7 | 1 | 2 | 0 | 0 | 19 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 29 | 8 | 1 | 0 | 0 | 0 | 38 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 15 | 2 | 1 | 0 | 0 | 0 | 18 |
| *Stops with RS Searches, Contraband & Ticket* | 10 | 3 | 0 | 0 | 0 | 0 | 13 |
| *Stops with RS Searches, Contraband & Arrest* | 4 | 3 | 0 | 0 | 0 | 0 | 7 |
| *Search with Warrant* | 14 | 2 | 0 | 0 | 0 | 0 | 16 |
| Stops with Warrant Searches, No contraband | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 13 | 1 | 0 | 0 | 0 | 0 | 14 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Stops with Warrant Searches, Contraband & Arrest* | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 89.6% | 6.0% | 3.5% | 0.9% | 0.1% | 1.4% | |
| *Excluding externally generated stops* | 89.7% | 5.9% | 3.5% | 0.9% | 0.1% | 1.4% | |
| *Driver Percentage (using local ACS)* | 91.6% | 2.9% | 4.2% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 91.6% | 3.5% | 3.7% | 0.8% | 0.4% | | |
| *Disparity Index (using local ACS)* | 0.99 | 2.07 | 0.83 | | 0.05 | | |
| *Disparity Index (using county ACS)* | 0.98 | 2.31 | 0.78 | | 0.07 | | |
| *Disparity Index (using DMV Accident data)* | 0.98 | 1.70 | 0.94 | 1.08 | 0.16 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 178 | 400 | 158 | | 11 | | 181 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 69.7% | 65.9% | 75.3% | 65.4% | 80.0% | 26.2% | 69.6% |
| Moving Violation | 69.5% | 65.8% | 75.3% | 65.4% | 80.0% | 25.8% | 69.5% |
| Suspicion of DWI | 0.2% | 0.1% | 0.0% | 0.0% | 0.0% | 0.5% | 0.2% |
| *Investigatory/Pretextual Stops* | 28.4% | 30.8% | 22.9% | 32.4% | 20.0% | 12.2% | 28.4% |
| Investigatory Stop | 0.4% | 0.7% | 0.2% | 0.0% | 0.0% | 0.9% | 0.4% |
| Vehicle Equipment | 28.0% | 30.0% | 22.7% | 32.4% | 20.0% | 11.3% | 27.9% |
| *Externally Generated Stops* | 0.7% | 1.1% | 0.5% | 0.0% | 0.0% | 0.0% | 0.7% |
| *Multiple Reasons* | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 1.2% | 2.2% | 1.3% | 2.2% | 0.0% | 61.5% | 1.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 64.3% | 69.8% | 65.0% | 55.9% | 60.0% | 25.8% | 64.6% |
| *Ticket Rate* | 34.5% | 28.5% | 34.7% | 42.7% | 30.0% | 13.1% | 34.2% |
| *Arrest for Violation Rate* | 1.2% | 1.8% | 0.6% | 1.5% | 10.0% | 0.0% | 1.2% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.1% | 0.2% | 0.2% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 3.4% | 1.1% | 2.2% | 0.0% | 0.0% | 1.0% |
| Search rate (incl. searches on warrant) | 0.9% | 3.6% | 1.1% | 2.2% | 0.0% | 0.0% | 1.1% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 81.5% | 64.7% | 50.0% | 33.3% | NA | NA | 76.3% |
| Hit rates (excl. warnings as outcomes) | 48.5% | 32.4% | 16.7% | 0.0% | NA | NA | 43.4% |
| Hit rates (outcome = arrest) | 19.2% | 11.8% | 16.7% | 0.0% | NA | NA | 17.3% |

| Table A.5. Shelburne Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,081 | 229 | 107 | 70 | 2 | 1,093 | 5,582 |
| *Excluding externally generated stops* | 4,075 | 229 | 107 | 70 | 2 | 1,093 | 5,576 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,575 | 209 | 95 | 64 | 2 | 1,020 | 4,965 |
| Moving Violation | 3,575 | 209 | 95 | 64 | 2 | 1,020 | 4,965 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 391 | 15 | 10 | 5 | 0 | 13 | 434 |
| Investigatory Stop | 19 | 1 | 0 | 0 | 0 | 7 | 27 |
| Vehicle Equipment | 372 | 14 | 10 | 5 | 0 | 6 | 407 |
| *Externally Generated Stop* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 109 | 5 | 2 | 1 | 0 | 60 | 177 |
| **Outcomes** | | | | | | | |
| *Ticket* | 2,853 | 175 | 75 | 55 | 1 | 1,004 | 4,163 |
| *Warning* | 1,184 | 51 | 31 | 15 | 0 | 87 | 1,368 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 23 | 2 | 0 | 0 | 0 | 0 | 25 |
| *Arrest for warrant* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 2,733 | 172 | 91 | 62 | 2 | 154 | 3,214 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| No Search (all others) | 2,727 | 172 | 91 | 62 | 2 | 154 | 3,208 |
| *Total Stops with Unknown Search* | 1,302 | 47 | 16 | 8 | 0 | 936 | 2,309 |
| *Total Stops with Search* | 40 | 10 | 0 | 0 | 0 | 3 | 53 |
| *Search with Probable Cause (PC)* | 8 | 8 | 0 | 0 | 0 | 2 | 18 |
| Stops with PC Searches, No contraband | 2 | 3 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 5 | 5 | 0 | 0 | 0 | 2 | 12 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 5 | 4 | 0 | 0 | 0 | 2 | 11 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| *Search with Reasonable Suspicion (RS)* | 32 | 2 | 0 | 0 | 0 | 1 | 35 |
| Stops with RS Searches, No contraband | 8 | 1 | 0 | 0 | 0 | 1 | 10 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 24 | 1 | 0 | 0 | 0 | 0 | 25 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 22 | 1 | 0 | 0 | 0 | 0 | 23 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 90.9% | 5.1% | 2.4% | 1.6% | 0.0% | 24.3% | |
| *Excluding externally generated stops* | 90.9% | 5.1% | 2.4% | 1.6% | 0.0% | 24.4% | |
| *Driver Percentage (using local ACS)* | 100.0% | | | | | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 94.3% | 2.4% | 2.2% | 0.8% | 0.3% | | |
| *Disparity Index (using local ACS)* | 0.92 | | | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 2.00 | 0.54 | | 0.05 | | |
| *Disparity Index (using DMV Accident data)* | 0.96 | 2.13 | 1.09 | 1.95 | 0.15 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 1,627 | | | | | | 1,762 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 87.6% | 91.3% | 88.8% | 91.4% | 100.0% | 93.3% | 87.9% |
| Moving Violation | 87.6% | 91.3% | 88.8% | 91.4% | 100.0% | 93.3% | 87.9% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 9.6% | 6.6% | 9.4% | 7.1% | 0.0% | 1.2% | 9.4% |
| Investigatory Stop | 0.5% | 0.4% | 0.0% | 0.0% | 0.0% | 0.6% | 0.5% |
| Vehicle Equipment | 9.1% | 6.1% | 9.4% | 7.1% | 0.0% | 0.6% | 8.9% |
| *Externally Generated Stops* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 2.7% | 2.2% | 1.9% | 1.4% | 0.0% | 5.5% | 2.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 29.1% | 22.3% | 29.0% | 21.4% | 0.0% | 8.0% | 28.6% |
| *Ticket Rate* | 70.0% | 76.4% | 70.1% | 78.6% | 50.0% | 91.9% | 70.5% |
| *Arrest for Violation Rate* | 0.6% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.0% | 4.4% | 0.0% | 0.0% | 0.0% | 0.3% | 1.1% |
| Search rate (incl. searches on warrant) | 1.0% | 4.4% | 0.0% | 0.0% | 0.0% | 0.3% | 1.1% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 72.5% | 60.0% | NA | NA | NA | 66.7% | 70.0% |
| Hit rates (excl. warnings as outcomes) | 70.0% | 60.0% | NA | NA | NA | 66.7% | 68.0% |
| Hit rates (outcome = arrest) | 2.5% | 10.0% | NA | NA | NA | 0.0% | 4.0% |

| Table A.5. Springfield Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 13,867 | 216 | 91 | 112 | 4 | 757 | 15,047 |
| *Excluding externally generated stops* | 13,729 | 212 | 91 | 110 | 4 | 750 | 14,896 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 8,421 | 136 | 72 | 75 | 4 | 483 | 9,191 |
| Moving Violation | 8,397 | 136 | 72 | 75 | 4 | 483 | 9,167 |
| Suspicion of DWI | 24 | 0 | 0 | 0 | 0 | 0 | 24 |
| *Investigatory/Pretextual Stops* | 5,146 | 71 | 16 | 32 | 0 | 222 | 5,487 |
| Investigatory Stop | 47 | 1 | 0 | 0 | 0 | 0 | 48 |
| Vehicle Equipment | 5,099 | 70 | 16 | 32 | 0 | 222 | 5,439 |
| *Externally Generated Stop* | 138 | 4 | 0 | 2 | 0 | 7 | 151 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 67 | 2 | 1 | 3 | 0 | 0 | 73 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 95 | 3 | 2 | 0 | 0 | 45 | 145 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,818 | 35 | 16 | 19 | 0 | 97 | 1,985 |
| *Warning* | 11,844 | 177 | 73 | 92 | 4 | 607 | 12,797 |
| *No Action Taken* | 45 | 0 | 0 | 0 | 0 | 4 | 49 |
| *Arrest for violation* | 72 | 0 | 1 | 0 | 0 | 0 | 73 |
| *Arrest for warrant* | 16 | 0 | 0 | 1 | 0 | 1 | 18 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 13,479 | 205 | 90 | 105 | 4 | 699 | 14,582 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| No Search (all others) | 13,469 | 205 | 90 | 105 | 4 | 699 | 14,572 |
| *Total Stops with Unknown Search* | 52 | 2 | 1 | 0 | 0 | 46 | 101 |
| *Total Stops with Search* | 198 | 5 | 0 | 5 | 0 | 5 | 213 |
| *Search with Probable Cause (PC)* | 58 | 2 | 0 | 0 | 0 | 2 | 62 |
| Stops with PC Searches, No contraband | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 42 | 2 | 0 | 0 | 0 | 2 | 46 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 16 | 1 | 0 | 0 | 0 | 1 | 18 |
| *Stops with PC Searches, Contraband and Ticket* | 18 | 1 | 0 | 0 | 0 | 1 | 20 |
| *Stops with PC Searches, Contraband and Arrest* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Search with Reasonable Suspicion (RS)* | 131 | 3 | 0 | 5 | 0 | 3 | 142 |
| Stops with RS Searches, No contraband | 47 | 0 | 0 | 5 | 0 | 1 | 53 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 84 | 3 | 0 | 0 | 0 | 2 | 89 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 35 | 1 | 0 | 0 | 0 | 2 | 38 |
| *Stops with RS Searches, Contraband & Ticket* | 32 | 2 | 0 | 0 | 0 | 0 | 34 |
| *Stops with RS Searches, Contraband & Arrest* | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| *Search with Warrant* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Stops with Warrant Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with Warrant Searches, Unknown contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.0% | 1.5% | 0.6% | 0.8% | 0.0% | 5.3% | |
| *Excluding externally generated stops* | 97.1% | 1.5% | 0.6% | 0.8% | 0.0% | 5.3% | |
| *Driver Percentage (using local ACS)* | 94.5% | 1.6% | 0.6% | | 3.3% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 96.7% | 1.0% | 0.9% | 0.9% | 0.5% | | |
| *Disparity Index (using local ACS)* | 1.04 | 0.94 | 1.08 | | 0.01 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.37 | 0.43 | | 0.03 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.50 | 0.72 | 0.86 | 0.06 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 895 | 786 | 938 | | 10 | | 864 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 60.7% | 63.0% | 79.1% | 67.0% | 100.0% | 63.8% | 60.9% |
| Moving Violation | 60.6% | 63.0% | 79.1% | 67.0% | 100.0% | 63.8% | 60.8% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 37.1% | 32.9% | 17.6% | 28.6% | 0.0% | 29.3% | 36.8% |
| Investigatory Stop | 0.3% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Vehicle Equipment | 36.8% | 32.4% | 17.6% | 28.6% | 0.0% | 29.3% | 36.5% |
| *Externally Generated Stops* | 1.0% | 1.9% | 0.0% | 1.8% | 0.0% | 0.9% | 1.0% |
| *Multiple Reasons* | 0.5% | 0.9% | 1.1% | 2.7% | 0.0% | 0.0% | 0.5% |
| *Unknown Reason* | 0.7% | 1.4% | 2.2% | 0.0% | 0.0% | 5.9% | 0.7% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 86.3% | 83.5% | 80.2% | 83.6% | 100.0% | 80.9% | 86.2% |
| *Ticket Rate* | 13.2% | 16.5% | 17.6% | 17.3% | 0.0% | 12.9% | 13.4% |
| *Arrest for Violation Rate* | 0.5% | 0.0% | 1.1% | 0.0% | 0.0% | 0.0% | 0.5% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.9% | 0.0% | 0.1% | 0.1% |
| *No Action Rate* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.3% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.4% | 2.4% | 0.0% | 4.6% | 0.0% | 0.7% | 1.4% |
| Search rate (incl. searches on warrant) | 1.4% | 2.4% | 0.0% | 4.6% | 0.0% | 0.7% | 1.5% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 65.2% | 100.0% | NA | 0.0% | NA | 80.0% | 64.4% |
| Hit rates (excl. warnings as outcomes) | 38.9% | 60.0% | NA | 0.0% | NA | 20.0% | 38.5% |
| Hit rates (outcome = arrest) | 13.6% | 0.0% | NA | 0.0% | NA | 0.0% | 13.0% |

| Table A.5. St. Albans Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 12,673 | 274 | 78 | 70 | 10 | 2,874 | 15,979 |
| *Excluding externally generated stops* | 12,293 | 263 | 74 | 70 | 10 | 2,802 | 15,512 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 7,550 | 138 | 52 | 45 | 6 | 2,078 | 9,869 |
| Moving Violation | 7,517 | 137 | 52 | 45 | 6 | 2,078 | 9,835 |
| Suspicion of DWI | 33 | 1 | 0 | 0 | 0 | 0 | 34 |
| *Investigatory/Pretextual Stops* | 4,105 | 111 | 19 | 24 | 3 | 538 | 4,800 |
| Investigatory Stop | 325 | 11 | 1 | 3 | 0 | 69 | 409 |
| Vehicle Equipment | 3,780 | 100 | 18 | 21 | 3 | 469 | 4,391 |
| *Externally Generated Stop* | 380 | 11 | 4 | 0 | 0 | 72 | 467 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 51 | 0 | 1 | 0 | 0 | 8 | 60 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 585 | 14 | 2 | 1 | 1 | 178 | 781 |
| **Outcomes** | | | | | | | |
| *Ticket* | 3,531 | 90 | 17 | 24 | 0 | 713 | 4,375 |
| *Warning* | 8,344 | 163 | 53 | 44 | 9 | 1,971 | 10,584 |
| *No Action Taken* | 54 | 2 | 0 | 0 | 0 | 2 | 58 |
| *Arrest for violation* | 309 | 10 | 2 | 1 | 1 | 15 | 338 |
| *Arrest for warrant* | 19 | 0 | 0 | 0 | 0 | 2 | 21 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 11,837 | 246 | 72 | 69 | 9 | 2,640 | 14,873 |
| No Search & Contraband & Arrest for violation | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| No Search & Contraband & No arrest | 15 | 1 | 0 | 0 | 0 | 1 | 17 |
| No Search (all others) | 11,818 | 245 | 72 | 69 | 9 | 2,639 | 14,852 |
| *Total Stops with Unknown Search* | 267 | 10 | 1 | 1 | 0 | 153 | 432 |
| *Total Stops with Search* | 189 | 7 | 1 | 0 | 1 | 9 | 207 |
| *Search with Probable Cause (PC)* | 125 | 5 | 0 | 0 | 1 | 9 | 140 |
| Stops with PC Searches, No contraband | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with PC Searches, Unknown contraband | 20 | 0 | 0 | 0 | 0 | 1 | 21 |
| Stops with PC Searches, Contraband | 97 | 5 | 0 | 0 | 1 | 8 | 111 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 16 | 0 | 0 | 0 | 0 | 2 | 18 |
| *Stops with PC Searches, Contraband and Ticket* | 56 | 3 | 0 | 0 | 0 | 3 | 62 |
| *Stops with PC Searches, Contraband and Arrest* | 25 | 2 | 0 | 0 | 1 | 3 | 31 |
| *Search with Reasonable Suspicion (RS)* | 47 | 2 | 0 | 0 | 0 | 0 | 49 |
| Stops with RS Searches, No contraband | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| Stops with RS Searches, Unknown contraband | 9 | 2 | 0 | 0 | 0 | 0 | 11 |
| Stops with RS Searches, Contraband | 26 | 0 | 0 | 0 | 0 | 0 | 26 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Stops with RS Searches, Contraband & Ticket* | 14 | 0 | 0 | 0 | 0 | 0 | 14 |
| *Stops with RS Searches, Contraband & Arrest* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Search with Warrant* | 17 | 0 | 1 | 0 | 0 | 0 | 18 |
| Stops with Warrant Searches, No contraband | 6 | 0 | 1 | 0 | 0 | 0 | 7 |
| Stops with Warrant Searches, Unknown contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with Warrant Searches, Contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.7% | 2.1% | 0.6% | 0.5% | 0.1% | 21.9% | |
| *Excluding externally generated stops* | 96.7% | 2.1% | 0.6% | 0.6% | 0.1% | 22.0% | |
| *Driver Percentage (using local ACS)* | 91.7% | 4.1% | 1.7% | | 2.5% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.2% | 0.6% | | 2.9% | | |
| *Driver Percentage (DMV Accident data)* | 96.0% | 1.1% | 1.8% | 1.0% | 0.2% | | |
| *Disparity Index (using local ACS)* | 1.06 | 0.51 | 0.34 | | 0.03 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.73 | 0.98 | | 0.03 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.88 | 0.32 | 0.55 | 0.39 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 508 | 253 | 176 | | 15 | | 479 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 59.6% | 50.4% | 66.7% | 64.3% | 60.0% | 72.3% | 59.5% |
| Moving Violation | 59.3% | 50.0% | 66.7% | 64.3% | 60.0% | 72.3% | 59.2% |
| Suspicion of DWI | 0.3% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 32.4% | 40.5% | 24.4% | 34.3% | 30.0% | 18.7% | 32.5% |
| Investigatory Stop | 2.6% | 4.0% | 1.3% | 4.3% | 0.0% | 2.4% | 2.6% |
| Vehicle Equipment | 29.8% | 36.5% | 23.1% | 30.0% | 30.0% | 16.3% | 29.9% |
| *Externally Generated Stops* | 3.0% | 4.0% | 5.1% | 0.0% | 0.0% | 2.5% | 3.0% |
| *Multiple Reasons* | 0.4% | 0.0% | 1.3% | 0.0% | 0.0% | 0.3% | 0.4% |
| *Unknown Reason* | 4.6% | 5.1% | 2.6% | 1.4% | 10.0% | 6.2% | 4.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 67.9% | 62.0% | 71.6% | 62.9% | 90.0% | 70.3% | 67.8% |
| *Ticket Rate* | 28.7% | 34.2% | 23.0% | 34.3% | 0.0% | 25.5% | 28.8% |
| *Arrest for Violation Rate* | 2.5% | 3.8% | 2.7% | 1.4% | 10.0% | 0.5% | 2.5% |
| *Arrest for Warrant Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% |
| *No Action Rate* | 0.4% | 0.8% | 0.0% | 0.0% | 0.0% | 0.1% | 0.4% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.4% | 2.7% | 0.0% | 0.0% | 10.0% | 0.3% | 1.4% |
| Search rate (incl. searches on warrant) | 1.5% | 2.7% | 1.4% | 0.0% | 10.0% | 0.3% | 1.6% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 67.2% | 71.4% | 0.0% | NA | 100.0% | 88.9% | 67.2% |
| Hit rates (excl. warnings as outcomes) | 55.6% | 71.4% | 0.0% | NA | 100.0% | 66.7% | 56.1% |
| Hit rates (outcome = arrest) | 18.5% | 28.6% | 0.0% | NA | 100.0% | 33.3% | 19.2% |

**Table A.5. St. Johnsbury Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 7,174 | 118 | 45 | 37 | 2 | 109 | 7,485 |
| Excluding externally generated stops | 6,782 | 108 | 45 | 35 | 2 | 107 | 7,079 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 3,764 | 53 | 29 | 17 | 2 | 40 | 3,905 |
| Moving Violation | 3,749 | 52 | 29 | 17 | 2 | 40 | 3,889 |
| Suspicion of DWI | 15 | 1 | 0 | 0 | 0 | 0 | 16 |
| Investigatory/Pretextual Stops | 2,937 | 51 | 15 | 14 | 0 | 39 | 3,056 |
| Investigatory Stop | 684 | 19 | 5 | 3 | 0 | 12 | 723 |
| Vehicle Equipment | 2,253 | 32 | 10 | 11 | 0 | 27 | 2,333 |
| Externally Generated Stop | 392 | 10 | 0 | 2 | 0 | 2 | 406 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 15 | 1 | 0 | 0 | 0 | 0 | 16 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Unknown Stop Reason | 65 | 3 | 1 | 4 | 0 | 28 | 101 |
| **Outcomes** | | | | | | | |
| Ticket | 1,777 | 36 | 11 | 14 | 0 | 20 | 1,858 |
| Warning | 5,090 | 73 | 35 | 17 | 2 | 59 | 5,276 |
| No Action Taken | 7 | 0 | 1 | 0 | 0 | 0 | 8 |
| Arrest for violation | 76 | 2 | 0 | 0 | 0 | 0 | 78 |
| Arrest for warrant | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 6,658 | 104 | 42 | 31 | 2 | 76 | 6,913 |
| No Search & Contraband & Arrest for violation | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 12 | 1 | 1 | 0 | 0 | 0 | 14 |
| No Search (all others) | 6,643 | 103 | 41 | 31 | 2 | 76 | 6,896 |
| Total Stops with Unknown Search | 55 | 2 | 1 | 4 | 0 | 28 | 90 |
| Total Stops with Search | 69 | 2 | 2 | 0 | 0 | 3 | 76 |
| Search with Probable Cause (PC) | 30 | 1 | 0 | 0 | 0 | 1 | 32 |
| Stops with PC Searches, No contraband | 11 | 1 | 0 | 0 | 0 | 1 | 13 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, Contraband and Ticket | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Stops with PC Searches, Contraband and Arrest | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Search with Reasonable Suspicion (RS) | 28 | 0 | 2 | 0 | 0 | 2 | 32 |
| Stops with RS Searches, No contraband | 9 | 0 | 1 | 0 | 0 | 0 | 10 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 19 | 0 | 1 | 0 | 0 | 2 | 22 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 2 | 0 | 0 | 0 | 0 | 2 | 4 |
| Stops with RS Searches, Contraband & Ticket | 15 | 0 | 1 | 0 | 0 | 0 | 16 |
| Stops with RS Searches, Contraband & Arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Search with Warrant | 11 | 1 | 0 | 0 | 0 | 0 | 12 |
| Stops with Warrant Searches, No contraband | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Contraband & Ticket | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Contraband & Arrest | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 97.3% | 1.6% | 0.6% | 0.5% | 0.0% | 1.5% | |
| Excluding externally generated stops | 97.3% | 1.5% | 0.6% | 0.5% | 0.0% | 1.5% | |
| Driver Percentage (using local ACS) | 97.5% | 0.5% | 1.6% | 0.5% | 0.4% | | |
| Driver Percentage (using county ACS) | 96.4% | 1.0% | 1.2% | | 1.4% | | |
| Driver Percentage (DMV Accident data) | 97.6% | 1.3% | 0.8% | 0.3% | | | |
| Disparity Index (using local ACS) | 1.00 | 3.11 | 0.41 | | 0.07 | | |
| Disparity Index (using county ACS) | 1.01 | 1.56 | 0.54 | | 0.02 | | |
| Disparity Index (using DMV Accident data) | 1.00 | 1.19 | 0.81 | 1.67 | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 272 | 985 | 100 | | | | 272 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 52.5% | 44.9% | 64.4% | 46.0% | 100.0% | 36.7% | 52.4% |
| Moving Violation | 52.3% | 44.1% | 64.4% | 46.0% | 100.0% | 36.7% | 52.2% |
| Suspicion of DWI | 0.2% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Investigatory/Pretextual Stops | 40.9% | 43.2% | 33.3% | 37.8% | 0.0% | 35.8% | 40.9% |
| Investigatory Stop | 9.5% | 16.1% | 11.1% | 8.1% | 0.0% | 11.0% | 9.6% |
| Vehicle Equipment | 31.4% | 27.1% | 22.2% | 29.7% | 0.0% | 24.8% | 31.3% |
| Externally Generated Stops | 5.5% | 8.5% | 0.0% | 5.4% | 0.0% | 1.8% | 5.5% |
| Multiple Reasons | 0.2% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Unknown Reason | 0.9% | 2.5% | 2.2% | 10.8% | 0.0% | 25.7% | 1.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 75.1% | 67.6% | 77.8% | 48.6% | 100.0% | 55.1% | 74.8% |
| Ticket Rate | 26.2% | 33.3% | 24.4% | 40.0% | 0.0% | 18.7% | 26.4% |
| Arrest for Violation Rate | 1.1% | 1.9% | 0.0% | 0.0% | 0.0% | 0.0% | 1.1% |
| Arrest for Warrant Rate | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| No Action Rate | 0.1% | 0.0% | 2.2% | 0.0% | 0.0% | 0.0% | 0.1% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.9% | 0.9% | 4.4% | 0.0% | 0.0% | 2.8% | 0.9% |
| Search rate (incl. searches on warrant) | 1.0% | 1.9% | 4.4% | 0.0% | 0.0% | 2.8% | 1.1% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 66.7% | 0.0% | 50.0% | NA | NA | 66.7% | 64.4% |
| Hit rates (excl. warnings as outcomes) | 55.1% | 0.0% | 50.0% | NA | NA | 0.0% | 53.4% |
| Hit rates (outcome = arrest) | 20.3% | 0.0% | 0.0% | NA | NA | 0.0% | 19.2% |

**Table A.5. Stowe Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 6,863 | 196 | 87 | 33 | 9 | 206 | 7,394 |
| Excluding externally generated stops | 6,730 | 188 | 86 | 32 | 9 | 197 | 7,242 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 5,127 | 150 | 73 | 24 | 7 | 152 | 5,533 |
| Moving Violation | 5,099 | 148 | 72 | 23 | 7 | 152 | 5,501 |
| Suspicion of DWI | 28 | 2 | 1 | 1 | 0 | 0 | 32 |
| Investigatory/Pretextual Stops | 1,445 | 35 | 12 | 8 | 2 | 28 | 1,530 |
| Investigatory Stop | 42 | 1 | 0 | 0 | 0 | 4 | 47 |
| Vehicle Equipment | 1,403 | 34 | 12 | 8 | 2 | 24 | 1,483 |
| Externally Generated Stop | 133 | 8 | 1 | 1 | 0 | 9 | 152 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 20 | 2 | 0 | 0 | 0 | 1 | 23 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 137 | 1 | 1 | 0 | 0 | 16 | 155 |
| **Outcomes** | | | | | | | |
| Ticket | 1,414 | 37 | 18 | 3 | 1 | 53 | 1,526 |
| Warning | 5,166 | 145 | 67 | 27 | 8 | 141 | 5,554 |
| No Action Taken | 16 | 1 | 0 | 0 | 0 | 0 | 17 |
| Arrest for violation | 163 | 6 | 2 | 4 | 0 | 0 | 175 |
| Arrest for warrant | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 6,573 | 184 | 84 | 32 | 9 | 185 | 7,067 |
| No Search & Contraband & Arrest for violation | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| No Search & Contraband & No arrest | 26 | 3 | 0 | 0 | 0 | 0 | 29 |
| No Search (all others) | 6,542 | 181 | 84 | 32 | 9 | 185 | 7,033 |
| Total Stops with Unknown Search | 41 | 1 | 0 | 0 | 0 | 6 | 48 |
| Total Stops with Search | 116 | 3 | 2 | 0 | 0 | 6 | 127 |
| Search with Probable Cause (PC) | 101 | 3 | 1 | 0 | 0 | 6 | 111 |
| Stops with PC Searches, No contraband | 15 | 0 | 0 | 0 | 0 | 1 | 16 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 86 | 3 | 1 | 0 | 0 | 5 | 95 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 6 | 1 | 1 | 0 | 0 | 0 | 8 |
| Stops with PC Searches, Contraband and Ticket | 64 | 2 | 0 | 0 | 0 | 5 | 71 |
| Stops with PC Searches, Contraband and Arrest | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| Search with Reasonable Suspicion (RS) | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 7 | 0 | 1 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, No contraband | 2 | 0 | 1 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband & Ticket | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Contraband & Arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 95.5% | 2.7% | 1.2% | 0.5% | 0.1% | 2.9% | |
| Excluding externally generated stops | 95.5% | 2.7% | 1.2% | 0.5% | 0.1% | 2.8% | |
| Driver Percentage (using local ACS) | 92.7% | | | | 7.3% | | |
| Driver Percentage (using county ACS) | 95.9% | 1.5% | 1.0% | | 1.5% | | |
| Driver Percentage (DMV Accident data) | 93.7% | 2.5% | 1.9% | 1.2% | 0.6% | | |
| Disparity Index (using local ACS) | 1.04 | | | | 0.02 | | |
| Disparity Index (using county ACS) | 1.00 | 1.79 | 1.23 | | 0.09 | | |
| Disparity Index (using DMV Accident data) | 1.02 | 1.07 | 0.64 | 0.38 | 0.21 | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 3,668 | | | | 62 | | 3,542 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 74.7% | 76.5% | 83.9% | 72.7% | 77.8% | 73.8% | 74.9% |
| Moving Violation | 74.3% | 75.5% | 82.8% | 69.7% | 77.8% | 73.8% | 74.4% |
| Suspicion of DWI | 0.4% | 1.0% | 1.2% | 3.0% | 0.0% | 0.0% | 0.5% |
| Investigatory/Pretextual Stops | 21.1% | 17.9% | 13.8% | 24.2% | 22.2% | 13.6% | 20.9% |
| Investigatory Stops | 0.6% | 0.5% | 0.0% | 0.0% | 0.0% | 1.9% | 0.6% |
| Vehicle Equipment | 20.4% | 17.4% | 13.8% | 24.2% | 22.2% | 11.7% | 20.3% |
| Externally Generated Stops | 1.9% | 4.1% | 1.2% | 3.0% | 0.0% | 4.4% | 2.0% |
| Multiple Reasons | 0.3% | 1.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.3% |
| Unknown Reason | 2.0% | 0.5% | 1.2% | 0.0% | 0.0% | 7.8% | 1.9% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 76.8% | 77.1% | 77.9% | 84.4% | 88.9% | 71.6% | 76.8% |
| Ticket Rate | 21.0% | 19.7% | 20.9% | 9.4% | 11.1% | 26.9% | 20.9% |
| Arrest for Violation Rate | 2.4% | 3.2% | 2.3% | 12.5% | 0.0% | 0.0% | 2.5% |
| Arrest for Warrant Rate | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| No Action Rate | 0.2% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 1.6% | 1.6% | 1.2% | 0.0% | 0.0% | 3.1% | 1.6% |
| Search rate (incl. searches on warrant) | 1.7% | 1.6% | 2.3% | 0.0% | 0.0% | 3.1% | 1.7% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 81.0% | 100.0% | 50.0% | NA | NA | 83.3% | 81.0% |
| Hit rates (excl. warnings as outcomes) | 75.0% | 66.7% | 0.0% | NA | NA | 83.3% | 73.6% |
| Hit rates (outcome = arrest) | 15.5% | 0.0% | 0.0% | NA | NA | 0.0% | 14.9% |

| Table A.5. Swanton Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,957 | 15 | 7 | 18 | 1 | 92 | 2,090 |
| *Excluding externally generated stops* | 1,951 | 15 | 7 | 17 | 1 | 92 | 2,083 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,647 | 14 | 7 | 15 | 1 | 79 | 1,763 |
| Moving Violation | 1,644 | 14 | 7 | 15 | 1 | 79 | 1,760 |
| Suspicion of DWI | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Investigatory/Pretextual Stops* | 292 | 1 | 0 | 2 | 0 | 10 | 305 |
| Investigatory Stop | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Vehicle Equipment | 286 | 1 | 0 | 2 | 0 | 10 | 299 |
| *Externally Generated Stop* | 6 | 0 | 0 | 1 | 0 | 0 | 7 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 4 | 0 | 0 | 0 | 0 | 3 | 7 |
| **Outcomes** | | | | | | | |
| *Ticket* | 646 | 6 | 2 | 4 | 0 | 29 | 687 |
| *Warning* | 1,319 | 9 | 5 | 13 | 1 | 65 | 1,412 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,946 | 15 | 7 | 17 | 1 | 92 | 2,078 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search (all others) | 1,944 | 15 | 7 | 17 | 1 | 92 | 2,076 |
| *Total Stops with Unknown Search* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Total Stops with Search* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Search with Probable Cause (PC)* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Search with Reasonable Suspicion (RS)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.9% | 0.8% | 0.4% | 0.9% | 0.1% | 4.6% | |
| *Excluding externally generated stops* | 98.0% | 0.8% | 0.4% | 0.9% | | 4.6% | |
| *Driver Percentage (using local ACS)* | 96.5% | | | | 3.5% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.2% | 0.6% | | 2.9% | | |
| *Driver Percentage (DMV Accident data)* | 98.0% | 1.0% | 0.8% | | 0.3% | | |
| *Disparity Index (using local ACS)* | 1.02 | | | | 0.01 | | |
| *Disparity Index (using county ACS)* | 1.04 | 0.63 | 0.59 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 0.75 | 0.44 | | 0.17 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 216 | | | | 3 | | 211 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 84.2% | 93.3% | 100.0% | 83.3% | 100.0% | 85.9% | 84.3% |
| Moving Violation | 84.0% | 93.3% | 100.0% | 83.3% | 100.0% | 85.9% | 84.1% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 14.9% | 6.7% | 0.0% | 11.1% | 0.0% | 10.9% | 14.8% |
| Investigatory Stop | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Vehicle Equipment | 14.6% | 6.7% | 0.0% | 11.1% | 0.0% | 10.9% | 14.5% |
| *Externally Generated Stops* | 0.3% | 0.0% | 0.0% | 5.6% | 0.0% | 0.0% | 0.4% |
| *Multiple Reasons* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Unknown Reason* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 3.3% | 0.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 67.6% | 60.0% | 71.4% | 76.5% | 100.0% | 70.7% | 67.7% |
| *Ticket Rate* | 33.1% | 40.0% | 28.6% | 23.5% | 0.0% | 31.5% | 33.1% |
| *Arrest for Violation Rate* | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Search rate (incl. searches on warrant) | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 66.7% | NA | NA | NA | NA | NA | 66.7% |
| Hit rates (excl. warnings as outcomes) | 66.7% | NA | NA | NA | NA | NA | 66.7% |
| Hit rates (outcome = arrest) | 66.7% | NA | NA | NA | NA | NA | 66.7% |

| Table A.5. Thetford Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 930 | 10 | 13 | 7 | 1 | 19 | 980 |
| *Excluding externally generated stops* | 901 | 9 | 13 | 6 | 1 | 19 | 949 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 716 | 9 | 13 | 4 | 0 | 17 | 759 |
| Moving Violation | 716 | 9 | 13 | 4 | 0 | 17 | 759 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 178 | 0 | 0 | 2 | 1 | 1 | 182 |
| Investigatory Stop | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Vehicle Equipment | 178 | 0 | 0 | 1 | 1 | 1 | 181 |
| *Externally Generated Stop* | 29 | 1 | 0 | 1 | 0 | 0 | 31 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 6 | 0 | 0 | 0 | 0 | 1 | 7 |
| **Outcomes** | | | | | | | |
| *Ticket* | 296 | 2 | 6 | 2 | 0 | 2 | 308 |
| *Warning* | 607 | 7 | 7 | 4 | 1 | 16 | 642 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 893 | 9 | 13 | 6 | 1 | 18 | 940 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 893 | 9 | 13 | 6 | 1 | 18 | 940 |
| *Total Stops with Unknown Search* | 3 | 0 | 0 | 0 | 0 | 1 | 4 |
| *Total Stops with Search* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Search with Probable Cause (PC)* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with PC Searches, Contraband and Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.8% | 1.0% | 1.4% | 0.7% | 0.1% | 2.0% | |
| *Excluding externally generated stops* | 96.9% | 1.0% | 1.4% | 0.6% | 0.1% | 2.0% | |
| *Driver Percentage (using local ACS)* | 97.3% | 1.1% | | | 1.7% | | |
| *Driver Percentage (using county ACS)* | 97.0% | 0.9% | 0.8% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 95.2% | 3.6% | 1.2% | | | | |
| *Disparity Index (using local ACS)* | 1.00 | 0.89 | | | 0.06 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.04 | 1.76 | | 0.08 | | |
| *Disparity Index (using DMV Accident data)* | 1.02 | 0.27 | 1.17 | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 86 | 78 | | | 6 | | 86 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 77.0% | 90.0% | 100.0% | 57.1% | 0.0% | 89.5% | 77.2% |
| Moving Violation | 77.0% | 90.0% | 100.0% | 57.1% | 0.0% | 89.5% | 77.2% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 19.1% | 0.0% | 0.0% | 28.6% | 100.0% | 5.3% | 18.8% |
| Investigatory Stop | 0.0% | 0.0% | 0.0% | 14.3% | 0.0% | 0.0% | 0.1% |
| Vehicle Equipment | 19.1% | 0.0% | 0.0% | 14.3% | 100.0% | 5.3% | 18.7% |
| *Externally Generated Stop* | 3.1% | 10.0% | 0.0% | 14.3% | 0.0% | 0.0% | 3.2% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 5.3% | 0.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 67.4% | 77.8% | 53.9% | 66.7% | 100.0% | 84.2% | 67.3% |
| *Ticket Rate* | 32.9% | 22.2% | 46.2% | 33.3% | 0.0% | 10.5% | 32.9% |
| *Arrest for Violation Rate* | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| Search rate (incl. searches on warrant) | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 80.0% | NA | NA | NA | NA | NA | 80.0% |
| Hit rates (excl. warnings as outcomes) | 60.0% | NA | NA | NA | NA | NA | 60.0% |
| Hit rates (outcome = arrest) | 0.0% | NA | NA | NA | NA | NA | 0.0% |

| Table A.5. UVM Raw Traffic Stop Data, 2014;2015;2017;2018;2019 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | **White** | **Black** | **Asian** | **Hispanic** | **Native American** | **Unknown** | **Total** |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 6,331 | 599 | 292 | 51 | 16 | 57 | 7,346 |
| *Excluding externally generated stops* | 6,327 | 597 | 292 | 51 | 16 | 57 | 7,340 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,275 | 308 | 173 | 23 | 8 | 12 | 3,799 |
| Moving Violation | 3,266 | 307 | 172 | 23 | 8 | 12 | 3,788 |
| Suspicion of DWI | 9 | 1 | 1 | 0 | 0 | 0 | 11 |
| *Investigatory/Pretextual Stops* | 2,134 | 216 | 84 | 21 | 8 | 4 | 2,467 |
| Investigatory Stop | 16 | 2 | 0 | 0 | 0 | 0 | 18 |
| Vehicle Equipment | 2,118 | 214 | 84 | 21 | 8 | 4 | 2,449 |
| *Externally Generated Stop* | 4 | 2 | 0 | 0 | 0 | 0 | 6 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 909 | 72 | 35 | 7 | 0 | 41 | 1,064 |
| **Outcomes** | | | | | | | |
| *Ticket* | 663 | 84 | 35 | 9 | 1 | 10 | 802 |
| *Warning* | 5,456 | 496 | 251 | 40 | 15 | 17 | 6,275 |
| *No Action Taken* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Arrest for violation* | 172 | 15 | 3 | 1 | 0 | 0 | 191 |
| *Arrest for warrant* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 6,115 | 569 | 285 | 49 | 16 | 31 | 7,065 |
| No Search & Contraband & Arrest for violation | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 15 | 3 | 0 | 0 | 0 | 0 | 18 |
| No Search (all others) | 6,098 | 565 | 285 | 49 | 16 | 31 | 7,044 |
| *Total Stops with Unknown Search* | 58 | 2 | 3 | 1 | 0 | 26 | 90 |
| *Total Stops with Search* | 154 | 26 | 4 | 1 | 0 | 0 | 185 |
| *Search with Probable Cause (PC)* | 120 | 17 | 2 | 0 | 0 | 0 | 139 |
| Stops with PC Searches, No contraband | 56 | 4 | 2 | 0 | 0 | 0 | 62 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 64 | 13 | 0 | 0 | 0 | 0 | 77 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 18 | 2 | 0 | 0 | 0 | 0 | 20 |
| *Stops with PC Searches, Contraband and Ticket* | 31 | 8 | 0 | 0 | 0 | 0 | 39 |
| *Stops with PC Searches, Contraband and Arrest* | 15 | 3 | 0 | 0 | 0 | 0 | 18 |
| *Search with Reasonable Suspicion (RS)* | 18 | 7 | 1 | 0 | 0 | 0 | 26 |
| Stops with RS Searches, No contraband | 11 | 4 | 0 | 0 | 0 | 0 | 15 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 7 | 3 | 1 | 0 | 0 | 0 | 11 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| *Stops with RS Searches, Contraband & Ticket* | 4 | 2 | 1 | 0 | 0 | 0 | 7 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 16 | 2 | 1 | 1 | 0 | 0 | 20 |
| Stops with Warrant Searches, No contraband | 11 | 1 | 1 | 1 | 0 | 0 | 14 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| *Stops with Warrant Searches, Contraband & Arrest* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 86.9% | 8.2% | 4.0% | 0.7% | 0.2% | 0.8% | |
| *Excluding externally generated stops* | 86.9% | 8.2% | 4.0% | 0.7% | 0.2% | 0.8% | |
| *Driver Percentage (using local ACS)* | 87.1% | 5.2% | 6.8% | | 0.9% | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 87.1% | 6.5% | 5.3% | 0.8% | 0.3% | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.59 | 0.59 | | 0.25 | | |
| *Disparity Index (using county ACS)* | 0.95 | 3.18 | 0.90 | | 0.23 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.26 | 0.76 | 0.88 | 0.73 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 43 | 70 | 26 | | 11 | | 43 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 51.7% | 51.4% | 59.3% | 45.1% | 50.0% | 21.1% | 52.0% |
| Moving Violation | 51.6% | 51.3% | 58.9% | 45.1% | 50.0% | 21.1% | 51.8% |
| Suspicion of DWI | 0.1% | 0.2% | 0.3% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 33.7% | 36.1% | 28.8% | 41.2% | 50.0% | 7.0% | 33.8% |
| Investigatory Stops | 0.3% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Vehicle Equipment | 33.5% | 35.7% | 28.8% | 41.2% | 50.0% | 7.0% | 33.5% |
| *Externally Generated Stops* | 0.1% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Multiple Reasons* | 0.1% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 14.4% | 12.0% | 12.0% | 13.7% | 0.0% | 71.9% | 14.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 86.2% | 83.1% | 86.0% | 78.4% | 93.8% | 29.8% | 85.9% |
| *Ticket Rate* | 10.5% | 14.1% | 12.0% | 17.7% | 6.3% | 17.5% | 10.9% |
| *Arrest for Violation Rate* | 2.7% | 2.5% | 1.0% | 2.0% | 0.0% | 0.0% | 2.6% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 2.2% | 4.0% | 1.0% | 0.0% | 0.0% | 0.0% | 2.3% |
| Search rate (incl. searches on warrant) | 2.4% | 4.4% | 1.4% | 2.0% | 0.0% | 0.0% | 2.5% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 49.4% | 65.4% | 25.0% | 0.0% | NA | NA | 50.8% |
| Hit rates (excl. warnings as outcomes) | 36.4% | 53.9% | 25.0% | 0.0% | NA | NA | 38.4% |
| Hit rates (outcome = arrest) | 12.3% | 11.5% | 0.0% | 0.0% | NA | NA | 11.9% |

| Table A.5. Vergennes Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 11,552 | 490 | 285 | 232 | 9 | 170 | 12,738 |
| *Excluding externally generated stops* | 11,488 | 481 | 285 | 227 | 9 | 170 | 12,660 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 10,519 | 434 | 271 | 210 | 8 | 148 | 11,590 |
| Moving Violation | 10,508 | 434 | 271 | 209 | 8 | 148 | 11,578 |
| Suspicion of DWI | 11 | 0 | 0 | 1 | 0 | 0 | 12 |
| *Investigatory/Pretextual Stops* | 692 | 33 | 7 | 15 | 1 | 14 | 762 |
| Investigatory Stop | 60 | 3 | 0 | 1 | 0 | 0 | 64 |
| Vehicle Equipment | 632 | 30 | 7 | 14 | 1 | 14 | 698 |
| *Externally Generated Stop* | 64 | 9 | 0 | 5 | 0 | 0 | 78 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 270 | 13 | 7 | 2 | 0 | 8 | 300 |
| **Outcomes** | | | | | | | |
| *Ticket* | 6,008 | 264 | 191 | 158 | 4 | 69 | 6,694 |
| *Warning* | 5,195 | 198 | 90 | 67 | 5 | 93 | 5,648 |
| *No Action Taken* | 31 | 1 | 0 | 0 | 0 | 0 | 32 |
| *Arrest for violation* | 97 | 9 | 0 | 2 | 0 | 0 | 108 |
| *Arrest for warrant* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 11,109 | 452 | 277 | 222 | 9 | 162 | 12,231 |
| No Search & Contraband & Arrest for violation | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| No Search & Contraband & No arrest | 30 | 1 | 2 | 3 | 0 | 1 | 37 |
| No Search (all others) | 11,072 | 450 | 275 | 219 | 9 | 161 | 12,186 |
| *Total Stops with Unknown Search* | 247 | 8 | 7 | 1 | 0 | 8 | 271 |
| *Total Stops with Search* | 132 | 21 | 1 | 4 | 0 | 0 | 158 |
| *Search with Probable Cause (PC)* | 89 | 19 | 1 | 4 | 0 | 0 | 113 |
| Stops with PC Searches, No contraband | 7 | 6 | 0 | 1 | 0 | 0 | 14 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 82 | 13 | 1 | 2 | 0 | 0 | 98 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with PC Searches, Contraband and Ticket* | 75 | 13 | 1 | 2 | 0 | 0 | 91 |
| *Stops with PC Searches, Contraband and Arrest* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Search with Reasonable Suspicion (RS)* | 36 | 1 | 0 | 0 | 0 | 0 | 37 |
| Stops with RS Searches, No contraband | 18 | 1 | 0 | 0 | 0 | 0 | 19 |
| Stops with RS Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| *Stops with RS Searches, Contraband & Arrest* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Search with Warrant* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 91.9% | 3.9% | 2.3% | 1.8% | 0.1% | 1.4% | |
| *Excluding externally generated stops* | 92.0% | 3.9% | 2.3% | 1.8% | 0.1% | 1.4% | |
| *Driver Percentage (using local ACS)* | 98.5% | 0.7% | | 0.8% | | | |
| *Driver Percentage (using county ACS)* | 95.1% | 1.7% | 2.4% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 96.9% | 0.9% | 1.8% | 0.4% | | | |
| *Disparity Index (using local ACS)* | 0.95 | 5.60 | | | 0.09 | | |
| *Disparity Index (using county ACS)* | 0.99 | 2.31 | 0.97 | | 0.08 | | |
| *Disparity Index (using DMV Accident data)* | 0.95 | 4.28 | 1.27 | 4.54 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 1,034 | 6,013 | | | 106 | | 1,087 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 91.1% | 88.6% | 95.1% | 90.5% | 88.9% | 87.1% | 91.0% |
| Moving Violation | 91.0% | 88.6% | 95.1% | 90.1% | 88.9% | 87.1% | 91.0% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.4% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 6.0% | 6.7% | 2.5% | 6.5% | 11.1% | 8.2% | 6.0% |
| Investigatory Stop | 0.5% | 0.6% | 0.0% | 0.4% | 0.0% | 0.0% | 0.5% |
| Vehicle Equipment | 5.5% | 6.1% | 2.5% | 6.0% | 11.1% | 8.2% | 5.4% |
| *Externally Generated Stops* | 0.6% | 1.8% | 0.0% | 2.2% | 0.0% | 0.0% | 0.6% |
| *Multiple Reasons* | 0.1% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 2.3% | 2.7% | 2.5% | 0.9% | 0.0% | 4.7% | 2.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 45.2% | 41.2% | 31.6% | 29.5% | 55.6% | 54.7% | 44.5% |
| *Ticket Rate* | 52.3% | 54.9% | 67.0% | 69.6% | 44.4% | 40.6% | 53.0% |
| *Arrest for Violation Rate* | 0.8% | 1.9% | 0.0% | 0.9% | 0.0% | 0.0% | 0.9% |
| *Arrest for Warrant Rate* | 0.1% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.3% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.1% | 4.2% | 0.4% | 1.8% | 0.0% | 0.0% | 1.2% |
| Search rate (incl. searches on warrant) | 1.2% | 4.4% | 0.4% | 1.8% | 0.0% | 0.0% | 1.3% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 78.0% | 66.7% | 100.0% | 50.0% | NA | NA | 76.0% |
| Hit rates (excl. warnings as outcomes) | 76.5% | 66.7% | 100.0% | 50.0% | NA | NA | 74.7% |
| Hit rates (outcome = arrest) | 8.3% | 4.8% | 0.0% | 0.0% | NA | NA | 7.6% |

**Table A.5. VT DMV Raw Traffic Stop Data, 2017-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 13,333 | 1,105 | 330 | 710 | 10 | 1 | 15,489 |
| *Excluding externally generated stops* | 13,223 | 1,096 | 327 | 702 | 10 | 1 | 15,359 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 6,046 | 475 | 158 | 289 | 7 | 0 | 6,975 |
| Moving Violation | 6,043 | 474 | 158 | 289 | 7 | 0 | 6,971 |
| Suspicion of DWI | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| *Investigatory/Pretextual Stops* | 7,032 | 620 | 168 | 406 | 3 | 1 | 8,230 |
| Investigatory Stop | 52 | 0 | 0 | 0 | 1 | 0 | 53 |
| Vehicle Equipment | 6,980 | 620 | 168 | 406 | 2 | 1 | 8,177 |
| *Externally Generated Stop* | 110 | 9 | 3 | 8 | 0 | 0 | 130 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 144 | 1 | 1 | 7 | 0 | 0 | 153 |
| **Outcomes** | | | | | | | |
| *Ticket* | 4,417 | 308 | 106 | 230 | 7 | 1 | 5,069 |
| *Warning* | 4,803 | 460 | 115 | 266 | 2 | 0 | 5,646 |
| *No Action Taken* | 3,972 | 326 | 105 | 204 | 1 | 0 | 4,608 |
| *Arrest for violation* | 35 | 2 | 1 | 2 | 0 | 0 | 40 |
| *Arrest for warrant* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 13,189 | 1,086 | 326 | 694 | 10 | 1 | 15,306 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 12 | 1 | 0 | 1 | 0 | 0 | 14 |
| No Search (all others) | 13,177 | 1,085 | 326 | 693 | 10 | 1 | 15,292 |
| *Total Stops with Unknown Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Total Stops with Search* | 34 | 10 | 1 | 8 | 0 | 0 | 53 |
| *Search with Probable Cause (PC)* | 14 | 6 | 1 | 5 | 0 | 0 | 26 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 13 | 6 | 1 | 4 | 0 | 0 | 24 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Ticket* | 10 | 5 | 1 | 4 | 0 | 0 | 20 |
| *Stops with PC Searches, Contraband and Arrest* | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| *Search with Reasonable Suspicion (RS)* | 14 | 4 | 0 | 2 | 0 | 0 | 20 |
| Stops with RS Searches, No contraband | 9 | 2 | 0 | 1 | 0 | 0 | 12 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 5 | 2 | 0 | 1 | 0 | 0 | 8 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 5 | 2 | 0 | 1 | 0 | 0 | 8 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 6 | 0 | 0 | 1 | 0 | 0 | 7 |
| Stops with Warrant Searches, No contraband | 6 | 0 | 0 | 1 | 0 | 0 | 7 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 86.1% | 7.1% | 2.1% | 4.6% | 0.1% | 0.0% | |
| *Excluding externally generated stops* | 86.1% | 7.1% | 2.1% | 4.6% | 0.1% | 0.0% | |
| *Driver Percentage (using local ACS)* | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| *Driver Percentage (using county ACS)* | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| *Driver Percentage (DMV Accident data)* | 96.4% | 1.8% | 0.9% | 0.9% | | | |
| *Disparity Index (using local ACS)* | 0.95 | 4.67 | 1.06 | | 0.05 | | |
| *Disparity Index (using county ACS)* | 0.95 | 4.67 | 1.06 | | 0.05 | | |
| *Disparity Index (using DMV Accident data)* | 0.89 | 3.97 | 2.37 | 5.08 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 9 | 42 | 10 | | | | 9 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 45.4% | 47.8% | 47.9% | 40.7% | 70.0% | 0.0% | 45.0% |
| Moving Violation | 45.3% | 42.9% | 47.9% | 40.7% | 70.0% | 0.0% | 45.0% |
| Suspicion of DWI | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 52.7% | 56.1% | 50.9% | 57.2% | 30.0% | 100.0% | 53.1% |
| Investigatory Stop | 0.4% | 0.0% | 0.0% | 0.0% | 10.0% | 0.0% | 0.3% |
| Vehicle Equipment | 52.4% | 56.1% | 50.9% | 57.2% | 20.0% | 100.0% | 52.8% |
| *Externally Generated Stops* | 0.8% | 0.8% | 0.9% | 1.1% | 0.0% | 0.0% | 0.8% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 1.1% | 0.1% | 0.3% | 1.0% | 0.0% | 0.0% | 1.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 36.3% | 42.0% | 35.2% | 37.9% | 20.0% | 0.0% | 36.8% |
| *Ticket Rate* | 33.4% | 28.1% | 32.4% | 32.8% | 70.0% | 100.0% | 33.0% |
| *Arrest for Violation Rate* | 0.3% | 0.2% | 0.3% | 0.3% | 0.0% | 0.0% | 0.3% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 30.0% | 29.7% | 32.1% | 29.1% | 10.0% | 0.0% | 30.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.2% | 0.9% | 0.3% | 1.0% | 0.0% | 0.0% | 0.3% |
| Search rate (incl. searches on warrant) | 0.3% | 0.9% | 0.3% | 1.1% | 0.0% | 0.0% | 0.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 52.9% | 80.0% | 100.0% | 62.5% | NA | NA | 60.4% |
| Hit rates (excl. warnings as outcomes) | 47.1% | 80.0% | 100.0% | 62.5% | NA | NA | 56.6% |
| Hit rates (outcome = arrest) | 2.9% | 10.0% | 0.0% | 0.0% | NA | NA | 3.8% |

| Table A.5. VT Fish and Wildlife Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 326 | 7 | 5 | 8 | 0 | 12 | 358 |
| Excluding externally generated stops | 321 | 7 | 5 | 8 | 0 | 12 | 353 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 214 | 6 | 3 | 6 | 0 | 6 | 235 |
| Moving Violation | 200 | 4 | 3 | 5 | 0 | 6 | 218 |
| Suspicion of DWI | 14 | 2 | 0 | 1 | 0 | 0 | 17 |
| Investigatory/Pretextual Stops | 55 | 1 | 0 | 0 | 0 | 2 | 58 |
| Investigatory Stop | 29 | 0 | 0 | 0 | 0 | 1 | 30 |
| Vehicle Equipment | 26 | 1 | 0 | 0 | 0 | 1 | 28 |
| Externally Generated Stop | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 52 | 0 | 2 | 2 | 0 | 4 | 60 |
| **Outcomes** | | | | | | | |
| Ticket | 154 | 4 | 3 | 3 | 0 | 3 | 167 |
| Warning | 147 | 3 | 2 | 5 | 0 | 7 | 164 |
| No Action Taken | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Arrest for violation | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Arrest for warrant | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 293 | 6 | 4 | 8 | 0 | 11 | 322 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| No Search (all others) | 287 | 6 | 4 | 8 | 0 | 11 | 316 |
| Total Stops with Unknown Search | 24 | 0 | 1 | 0 | 0 | 1 | 26 |
| Total Stops with Search | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| Search with Probable Cause (PC) | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Reasonable Suspicion (RS) | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 94.2% | 2.0% | 1.4% | 2.3% | | 3.5% | |
| Excluding externally generated stops | 94.1% | 2.1% | 1.5% | 2.3% | | 3.5% | |
| Driver Percentage (using local ACS) | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| Driver Percentage (using county ACS) | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| Driver Percentage (DMV Accident data) | | | | | | | |
| Disparity Index (using local ACS) | 1.02 | 1.31 | 0.72 | | | | |
| Disparity Index (using county ACS) | 1.02 | 1.31 | 0.72 | | | | |
| Disparity Index (using DMV Accident data) | | | | | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | | | | | | | |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 65.6% | 85.7% | 60.0% | 75.0% | 0.0% | 50.0% | 66.2% |
| Moving Violation | 61.4% | 57.1% | 60.0% | 62.5% | 0.0% | 50.0% | 61.3% |
| Suspicion of DWI | 4.3% | 28.6% | 0.0% | 12.5% | 0.0% | 0.0% | 4.9% |
| Investigatory/Pretextual Stops | 16.9% | 14.3% | 0.0% | 0.0% | 0.0% | 16.7% | 16.2% |
| Investigatory Stop | 8.9% | 0.0% | 0.0% | 0.0% | 0.0% | 8.3% | 8.4% |
| Vehicle Equipment | 8.0% | 14.3% | 0.0% | 0.0% | 0.0% | 8.3% | 7.8% |
| Externally Generated Stops | 1.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.5% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 16.0% | 0.0% | 40.0% | 25.0% | 0.0% | 33.3% | 16.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 45.8% | 42.9% | 40.0% | 62.5% | 0.0% | 58.3% | 46.0% |
| Ticket Rate | 48.0% | 57.1% | 60.0% | 37.5% | 0.0% | 25.0% | 48.1% |
| Arrest for Violation Rate | 2.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.4% |
| Arrest for Warrant Rate | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| No Action Rate | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.9% | 14.3% | 0.0% | 0.0% | 0.0% | 0.0% | 1.2% |
| Search rate (incl. searches on warrant) | 1.3% | 14.3% | 0.0% | 0.0% | 0.0% | 0.0% | 1.5% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 75.0% | 100.0% | NA | NA | NA | NA | 80.0% |
| Hit rates (excl. warnings as outcomes) | 0.0% | 0.0% | NA | NA | NA | NA | 0.0% |
| Hit rates (outcome = arrest) | 0.0% | 0.0% | NA | NA | NA | NA | 0.0% |

| Table A.5. Waterbury Raw Traffic Stop Data, 2017 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 36 | 1 | 0 | 1 | 0 | 0 | 38 |
| Excluding externally generated stops | 34 | 1 | 0 | 1 | 0 | 0 | 36 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 33 | 1 | 0 | 1 | 0 | 0 | 35 |
| Moving Violation | 33 | 1 | 0 | 1 | 0 | 0 | 35 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory/Pretextual Stops | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Externally Generated Stop | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Outcomes** | | | | | | | |
| Ticket | 31 | 1 | 0 | 1 | 0 | 0 | 33 |
| Warning | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Action Taken | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 34 | 1 | 0 | 1 | 0 | 0 | 36 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 34 | 1 | 0 | 1 | 0 | 0 | 36 |
| Total Stops with Unknown Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Stops with Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Probable Cause (PC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Reasonable Suspicion (RS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 94.7% | 2.6% | | 2.6% | | | |
| Excluding externally generated stops | 94.4% | 2.8% | | 2.8% | | | |
| Driver Percentage (using local ACS) | 98.2% | | 1.8% | | | | |
| Driver Percentage (using county ACS) | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| Driver Percentage (DMV Accident data) | 97.8% | | 2.2% | | | | |
| Disparity Index (using local ACS) | 0.99 | | | | | | |
| Disparity Index (using county ACS) | 1.01 | 2.04 | | | | | |
| Disparity Index (using DMV Accident data) | 0.97 | | | | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | | | | | | | |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 91.7% | 100.0% | 0.0% | 100.0% | 0.0% | 0.0% | 92.1% |
| Moving Violation | 91.7% | 100.0% | 0.0% | 100.0% | 0.0% | 0.0% | 92.1% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Externally Generated Stops | 5.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.3% |
| Multiple Reasons | 2.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.6% |
| Unknown Reason | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 8.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 8.3% |
| Ticket Rate | 91.2% | 100.0% | 0.0% | 100.0% | 0.0% | 0.0% | 91.7% |
| Arrest for Violation Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Weathersfield Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 3,093 | 35 | 27 | 28 | 1 | 29 | 3,213 |
| Excluding externally generated stops | 3,092 | 35 | 27 | 28 | 1 | 29 | 3,212 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 3,025 | 35 | 27 | 26 | 1 | 28 | 3,142 |
| Moving Violation | 3,025 | 35 | 27 | 26 | 1 | 28 | 3,142 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory/Pretextual Stops | 36 | 0 | 0 | 2 | 0 | 1 | 39 |
| Investigatory Stop | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| Vehicle Equipment | 35 | 0 | 0 | 1 | 0 | 1 | 37 |
| Externally Generated Stop | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 31 | 0 | 0 | 0 | 0 | 0 | 31 |
| **Outcomes** | | | | | | | |
| Ticket | 1,314 | 22 | 17 | 14 | 1 | 19 | 1,387 |
| Warning | 1,802 | 13 | 10 | 15 | 0 | 10 | 1,850 |
| No Action Taken | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Arrest for violation | 4 | 0 | 0 | 1 | 0 | 0 | 5 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 3,040 | 33 | 27 | 27 | 1 | 23 | 3,151 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search (all others) | 3,039 | 33 | 27 | 27 | 1 | 23 | 3,150 |
| Total Stops with Unknown Search | 35 | 1 | 0 | 0 | 0 | 6 | 42 |
| Total Stops with Search | 17 | 1 | 0 | 1 | 0 | 0 | 19 |
| Search with Probable Cause (PC) | 9 | 0 | 0 | 1 | 0 | 0 | 10 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, Contraband and Arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Search with Reasonable Suspicion (RS) | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, Unknown contraband | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband & Ticket | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 97.1% | 1.1% | 0.8% | 0.9% | 0.0% | 0.9% | |
| Excluding externally generated stops | 97.1% | 1.1% | 0.8% | 0.9% | 0.0% | 0.9% | |
| Driver Percentage (using local ACS) | 97.6% | 1.6% | | | 0.8% | | |
| Driver Percentage (using county ACS) | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| Driver Percentage (DMV Accident data) | 95.8% | 1.3% | 0.6% | 0.6% | 1.6% | | |
| Disparity Index (using local ACS) | 1.00 | 0.69 | | | 0.04 | | |
| Disparity Index (using county ACS) | 1.02 | 1.01 | 0.57 | | 0.82 | | |
| Disparity Index (using DMV Accident data) | 1.01 | 0.85 | 1.41 | 1.47 | 0.02 | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 266 | 189 | | | 11 | | 265 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 97.8% | 100.0% | 100.0% | 92.9% | 100.0% | 96.6% | 97.8% |
| Moving Violation | 97.8% | 100.0% | 100.0% | 92.9% | 100.0% | 96.6% | 97.8% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 1.2% | 0.0% | 0.0% | 7.1% | 0.0% | 3.5% | 1.2% |
| Investigatory Stop | 0.0% | 0.0% | 0.0% | 3.6% | 0.0% | 0.0% | 0.1% |
| Vehicle Equipment | 1.1% | 0.0% | 0.0% | 3.6% | 0.0% | 3.5% | 1.1% |
| Externally Generated Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 58.3% | 37.1% | 37.0% | 53.6% | 0.0% | 34.5% | 57.8% |
| Ticket Rate | 42.5% | 62.9% | 63.0% | 50.0% | 100.0% | 65.5% | 43.0% |
| Arrest for Violation Rate | 0.1% | 0.0% | 0.0% | 3.6% | 0.0% | 0.0% | 0.2% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 2.9% | 0.0% | 3.6% | 0.0% | 0.0% | 0.6% |
| Search rate (incl. searches on warrant) | 0.6% | 2.9% | 0.0% | 3.6% | 0.0% | 0.0% | 0.6% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 58.8% | 0.0% | NA | 0.0% | NA | NA | 52.6% |
| Hit rates (excl. warnings as outcomes) | 52.9% | 0.0% | NA | 0.0% | NA | NA | 47.4% |
| Hit rates (outcome = arrest) | 5.9% | 0.0% | NA | 0.0% | NA | NA | 5.3% |

| Table A.5. Wells Raw Traffic Stop Data, 2017,19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | **White** | **Black** | **Asian** | **Hispanic** | **Native American** | **Unknown** | **Total** |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Excluding externally generated stops* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Moving Violation | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Externally Generated Stop* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Outcomes** | | | | | | | |
| *Ticket* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Warning* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Total Stops with Unknown Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Total Stops with Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Probable Cause (PC)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 100.0% | | | | | | |
| *Excluding externally generated stops* | 100.0% | | | | | | |
| *Driver Percentage (using local ACS)* | 95.9% | | 1.5% | | 2.6% | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | | | | | | | |
| *Disparity Index (using local ACS)* | 1.04 | | | | | | |
| *Disparity Index (using county ACS)* | 1.03 | | | | | | |
| *Disparity Index (using DMV Accident data)* | | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | | | | | | | |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Moving Violation | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Externally Generated Stops* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Ticket Rate* | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| *Arrest for Violation Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search rate (incl. searches on warrant) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (excl. warnings as outcomes) | NA | NA | NA | NA | NA | NA | NA |
| Hit rates (outcome = arrest) | NA | NA | NA | NA | NA | NA | NA |

**Table A.5. Williston Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 16,114 | 758 | 408 | 223 | 12 | 244 | 17,759 |
| *Excluding externally generated stops* | 15,614 | 722 | 391 | 215 | 12 | 236 | 17,190 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 8,211 | 401 | 235 | 128 | 8 | 129 | 9,112 |
| Moving Violation | 8,190 | 401 | 234 | 128 | 8 | 129 | 9,090 |
| Suspicion of DWI | 21 | 0 | 1 | 0 | 0 | 0 | 22 |
| *Investigatory/Pretextual Stops* | 7,225 | 314 | 151 | 83 | 4 | 102 | 7,879 |
| Investigatory Stop | 936 | 27 | 20 | 10 | 0 | 7 | 1,000 |
| Vehicle Equipment | 6,289 | 287 | 131 | 73 | 4 | 95 | 6,879 |
| *Externally Generated Stop* | 500 | 36 | 17 | 8 | 0 | 8 | 569 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 21 | 0 | 0 | 1 | 0 | 0 | 22 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 156 | 7 | 5 | 3 | 0 | 5 | 176 |
| **Outcomes** | | | | | | | |
| *Ticket* | 3,807 | 206 | 96 | 79 | 2 | 33 | 4,223 |
| *Warning* | 11,249 | 470 | 286 | 125 | 10 | 199 | 12,339 |
| *No Action Taken* | 78 | 3 | 0 | 0 | 0 | 1 | 82 |
| *Arrest for violation* | 466 | 35 | 11 | 11 | 0 | 0 | 523 |
| *Arrest for warrant* | 9 | 5 | 0 | 0 | 0 | 0 | 14 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 15,398 | 703 | 391 | 210 | 12 | 232 | 16,946 |
| No Search & Contraband & Arrest for violation | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 78 | 1 | 0 | 1 | 0 | 0 | 80 |
| No Search (all others) | 15,317 | 702 | 391 | 209 | 12 | 232 | 16,863 |
| *Total Stops with Unknown Search* | 39 | 3 | 0 | 2 | 0 | 4 | 48 |
| *Total Stops with Search* | 177 | 16 | 0 | 3 | 0 | 0 | 196 |
| *Search with Probable Cause (PC)* | 131 | 15 | 0 | 3 | 0 | 0 | 149 |
| Stops with PC Searches, No contraband | 25 | 3 | 0 | 1 | 0 | 0 | 29 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 106 | 12 | 0 | 2 | 0 | 0 | 120 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 27 | 3 | 0 | 0 | 0 | 0 | 31 |
| *Stops with PC Searches, Contraband and Ticket* | 53 | 9 | 0 | 1 | 0 | 0 | 63 |
| *Stops with PC Searches, Contraband and Arrest* | 26 | 0 | 0 | 0 | 0 | 0 | 26 |
| *Search with Reasonable Suspicion (RS)* | 34 | 1 | 0 | 0 | 0 | 0 | 35 |
| Stops with RS Searches, No contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 27 | 1 | 0 | 0 | 0 | 0 | 28 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Stops with RS Searches, Contraband & Ticket* | 13 | 1 | 0 | 0 | 0 | 0 | 14 |
| *Stops with RS Searches, Contraband & Arrest* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Search with Warrant* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| Stops with Warrant Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Arrest* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.0% | 4.3% | 2.3% | 1.3% | 0.1% | 1.4% | |
| *Excluding externally generated stops* | 92.1% | 4.3% | 2.3% | 1.3% | 0.1% | 1.4% | |
| *Driver Percentage (using local ACS)* | 93.8% | 1.3% | 4.8% | | 0.2% | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 94.3% | 2.3% | 2.2% | 0.7% | 0.5% | | |
| *Disparity Index (using local ACS)* | 0.99 | 3.32 | 0.49 | | 0.36 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.66 | 0.52 | | 0.08 | | |
| *Disparity Index (using DMV Accident data)* | 0.98 | 1.85 | 1.05 | 1.81 | 0.14 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 442 | 1,588 | 224 | | 231 | | 446 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 51.0% | 52.9% | 57.6% | 57.4% | 66.7% | 52.9% | 51.3% |
| Moving Violation | 50.8% | 52.9% | 57.4% | 57.4% | 66.7% | 52.9% | 51.2% |
| Suspicion of DWI | 0.1% | 0.0% | 0.3% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 44.8% | 41.4% | 37.0% | 37.2% | 33.3% | 41.8% | 44.4% |
| Investigatory Stop | 5.8% | 3.6% | 4.9% | 4.5% | 0.0% | 2.9% | 5.7% |
| Vehicle Equipment | 39.0% | 37.9% | 32.1% | 32.7% | 33.3% | 38.9% | 38.7% |
| *Externally Generated Stops* | 3.1% | 4.8% | 4.2% | 3.6% | 0.0% | 3.3% | 3.2% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.5% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 1.0% | 0.9% | 1.2% | 1.4% | 0.0% | 2.1% | 1.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 72.0% | 65.1% | 73.2% | 58.1% | 83.3% | 84.3% | 71.6% |
| *Ticket Rate* | 24.4% | 28.5% | 24.6% | 36.7% | 16.7% | 14.0% | 24.7% |
| *Arrest for Violation Rate* | 3.0% | 4.9% | 2.8% | 5.1% | 0.0% | 0.0% | 3.1% |
| *Arrest for Warrant Rate* | 0.1% | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.5% | 0.4% | 0.0% | 0.0% | 0.0% | 0.4% | 0.5% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.1% | 2.2% | 0.0% | 1.4% | 0.0% | 0.0% | 1.1% |
| Search rate (incl. searches on warrant) | 1.1% | 2.2% | 0.0% | 1.4% | 0.0% | 0.0% | 1.2% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 80.2% | 81.3% | NA | 66.7% | NA | NA | 80.1% |
| Hit rates (excl. warnings as outcomes) | 59.9% | 62.5% | NA | 33.3% | NA | NA | 59.7% |
| Hit rates (outcome = arrest) | 21.5% | 0.0% | NA | 0.0% | NA | NA | 19.4% |

| Table A.5. Wilmington Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 3,557 | 71 | 67 | 111 | 2 | 132 | 3,940 |
| *Excluding externally generated stops* | 3,497 | 69 | 65 | 110 | 2 | 129 | 3,872 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 2,940 | 56 | 60 | 92 | 2 | 49 | 3,199 |
| Moving Violation | 2,940 | 56 | 60 | 92 | 2 | 49 | 3,199 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 462 | 11 | 5 | 14 | 0 | 10 | 502 |
| Investigatory Stop | 15 | 1 | 0 | 1 | 0 | 2 | 19 |
| Vehicle Equipment | 447 | 10 | 5 | 13 | 0 | 8 | 483 |
| *Externally Generated Stop* | 60 | 2 | 2 | 1 | 0 | 3 | 68 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 90 | 2 | 0 | 4 | 0 | 70 | 166 |
| **Outcomes** | | | | | | | |
| *Ticket* | 2,151 | 43 | 40 | 66 | 1 | 105 | 2,406 |
| *Warning* | 1,350 | 24 | 24 | 44 | 1 | 14 | 1,457 |
| *No Action Taken* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Arrest for violation* | 16 | 0 | 0 | 1 | 0 | 1 | 18 |
| *Arrest for warrant* | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 3,408 | 66 | 64 | 108 | 2 | 98 | 3,746 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 15 | 0 | 0 | 0 | 0 | 2 | 17 |
| No Search (all others) | 3,393 | 66 | 64 | 108 | 2 | 96 | 3,729 |
| *Total Stops with Unknown Search* | 61 | 2 | 0 | 0 | 0 | 31 | 94 |
| *Total Stops with Search* | 28 | 1 | 1 | 2 | 0 | 0 | 32 |
| *Search with Probable Cause (PC)* | 18 | 1 | 1 | 1 | 0 | 0 | 21 |
| Stops with PC Searches, No contraband | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 14 | 0 | 1 | 1 | 0 | 0 | 16 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Ticket* | 10 | 0 | 1 | 1 | 0 | 0 | 12 |
| *Stops with PC Searches, Contraband and Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Search with Reasonable Suspicion (RS)* | 10 | 0 | 0 | 1 | 0 | 0 | 11 |
| Stops with RS Searches, No contraband | 3 | 0 | 0 | 1 | 0 | 0 | 4 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | | | | | | | |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 93.4% | 1.9% | 1.8% | 2.9% | 0.1% | 3.5% | |
| *Excluding externally generated stops* | 93.4% | 1.8% | 1.7% | 2.9% | 0.1% | 3.4% | |
| *Driver Percentage (using local ACS)* | 100.0% | | | | | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 92.4% | 1.7% | 4.1% | 1.5% | 0.3% | | |
| *Disparity Index (using local ACS)* | 0.96 | | | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.12 | 1.12 | | 0.04 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.08 | 0.42 | 1.96 | 0.18 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 3,036 | | | | | | 3,163 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 82.7% | 78.9% | 89.6% | 82.9% | 100.0% | 37.1% | 82.7% |
| Moving Violation | 82.7% | 78.9% | 89.6% | 82.9% | 100.0% | 37.1% | 82.7% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 13.0% | 15.5% | 7.5% | 12.6% | 0.0% | 7.6% | 12.9% |
| Investigatory Stops | 0.4% | 1.4% | 0.0% | 0.9% | 0.0% | 1.5% | 0.5% |
| Vehicle Equipment | 12.6% | 14.1% | 7.5% | 11.7% | 0.0% | 6.1% | 12.5% |
| *Externally Generated Stops* | 1.7% | 2.8% | 3.0% | 0.9% | 0.0% | 2.3% | 1.7% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 2.5% | 2.8% | 0.0% | 3.6% | 0.0% | 53.0% | 2.5% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 38.6% | 34.8% | 36.9% | 40.0% | 50.0% | 10.9% | 38.6% |
| *Ticket Rate* | 61.5% | 62.3% | 61.5% | 60.0% | 50.0% | 81.4% | 61.5% |
| *Arrest for Violation Rate* | 0.5% | 0.0% | 0.0% | 0.9% | 0.0% | 0.8% | 0.5% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 1.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 1.5% | 1.5% | 1.8% | 0.0% | 0.0% | 0.9% |
| Search rate (incl. searches on warrant) | 0.8% | 1.5% | 1.5% | 1.8% | 0.0% | 0.0% | 0.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 75.0% | 0.0% | 100.0% | 50.0% | NA | NA | 71.9% |
| Hit rates (excl. warnings as outcomes) | 64.3% | 0.0% | 100.0% | 50.0% | NA | NA | 62.5% |
| Hit rates (outcome = arrest) | 7.1% | 0.0% | 0.0% | 0.0% | NA | NA | 6.3% |

| Table A.5. Windsor Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 3,448 | 61 | 27 | 35 | 3 | 2,554 | 6,128 |
| *Excluding externally generated stops* | 3,366 | 59 | 27 | 35 | 3 | 2,554 | 6,044 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 2,437 | 44 | 23 | 28 | 2 | 15 | 2,549 |
| Moving Violation | 2,431 | 44 | 23 | 28 | 2 | 15 | 2,543 |
| Suspicion of DWI | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Investigatory/Pretextual Stops* | 848 | 14 | 4 | 5 | 1 | 3 | 875 |
| Investigatory Stop | 26 | 1 | 0 | 0 | 0 | 0 | 27 |
| Vehicle Equipment | 822 | 13 | 4 | 5 | 1 | 3 | 848 |
| *Externally Generated Stop* | 82 | 2 | 0 | 0 | 0 | 0 | 84 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 66 | 1 | 0 | 2 | 0 | 2,536 | 2,605 |
| **Outcomes** | | | | | | | |
| *Ticket* | 742 | 11 | 7 | 15 | 0 | 23 | 798 |
| *Warning* | 2,649 | 46 | 21 | 21 | 3 | 12 | 2,752 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 14 | 2 | 0 | 0 | 0 | 0 | 16 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 3,270 | 57 | 27 | 33 | 3 | 17 | 3,407 |
| No Search & Contraband & Arrest for violation | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 10 | 1 | 0 | 1 | 0 | 0 | 12 |
| No Search (all others) | 3,259 | 55 | 27 | 32 | 3 | 17 | 3,393 |
| *Total Stops with Unknown Search* | 68 | 1 | 0 | 2 | 0 | 2,537 | 2,608 |
| *Total Stops with Search* | 28 | 1 | 0 | 0 | 0 | 0 | 29 |
| *Search with Probable Cause (PC)* | 10 | 1 | 0 | 0 | 0 | 0 | 11 |
| Stops with PC Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Stops with PC Searches, Contraband and Arrest* | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| *Search with Reasonable Suspicion (RS)* | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| Stops with RS Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| *Stops with RS Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Search with Warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.5% | 1.7% | 0.8% | 1.0% | 0.1% | 71.5% | |
| *Excluding externally generated stops* | 96.4% | 1.7% | 0.8% | 1.0% | 0.1% | 73.2% | |
| *Driver Percentage (using local ACS)* | 91.2% | 5.2% | 1.9% | | 1.7% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 97.2% | 1.4% | 0.7% | 0.4% | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.07 | 0.33 | 0.41 | | 0.08 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.55 | 0.52 | | 0.09 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.21 | 1.11 | 2.51 | 0.22 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 462 | 141 | 177 | | 18 | | 432 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 70.7% | 72.1% | 85.2% | 80.0% | 66.7% | 0.6% | 70.9% |
| Moving Violation | 70.5% | 72.1% | 85.2% | 80.0% | 66.7% | 0.6% | 70.7% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 24.6% | 23.0% | 14.8% | 14.3% | 33.3% | 0.1% | 24.4% |
| Investigatory Stops | 0.8% | 1.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Vehicle Equipment | 23.8% | 21.3% | 14.8% | 14.3% | 33.3% | 0.1% | 23.6% |
| *Externally Generated Stops* | 2.4% | 3.3% | 0.0% | 0.0% | 0.0% | 0.0% | 2.4% |
| *Multiple Reasons* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Unknown Reason* | 1.9% | 1.6% | 0.0% | 5.7% | 0.0% | 99.3% | 1.9% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 78.7% | 78.0% | 77.8% | 60.0% | 100.0% | 0.5% | 78.5% |
| *Ticket Rate* | 22.0% | 18.6% | 25.9% | 42.9% | 0.0% | 0.9% | 22.2% |
| *Arrest for Violation Rate* | 0.4% | 3.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Search rate (incl. searches on warrant) | 0.8% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 78.6% | 100.0% | NA | NA | NA | NA | 79.3% |
| Hit rates (excl. warnings as outcomes) | 78.6% | 100.0% | NA | NA | NA | NA | 79.3% |
| Hit rates (outcome = arrest) | 17.9% | 100.0% | NA | NA | NA | NA | 20.7% |

| Table A.5. Winhall Raw Traffic Stop Data, 2015,17-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 3,286 | 71 | 56 | 14 | 2 | 251 | 3,680 |
| Excluding externally generated stops | 3,273 | 71 | 56 | 14 | 2 | 249 | 3,665 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 2,518 | 57 | 53 | 10 | 2 | 200 | 2,840 |
| Moving Violation | 2,513 | 57 | 53 | 10 | 2 | 200 | 2,835 |
| Suspicion of DWI | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Investigatory/Pretextual Stops | 561 | 12 | 3 | 2 | 0 | 36 | 614 |
| Investigatory Stop | 27 | 0 | 0 | 0 | 0 | 1 | 28 |
| Vehicle Equipment | 534 | 12 | 3 | 2 | 0 | 35 | 586 |
| Externally Generated Stop | 13 | 0 | 0 | 0 | 0 | 2 | 15 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 9 | 0 | 0 | 1 | 0 | 0 | 10 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 185 | 2 | 0 | 1 | 0 | 13 | 201 |
| **Outcomes** | | | | | | | |
| Ticket | 888 | 18 | 25 | 5 | 0 | 31 | 967 |
| Warning | 2,391 | 53 | 31 | 10 | 2 | 210 | 2,697 |
| No Action Taken | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for violation | 15 | 0 | 0 | 0 | 0 | 0 | 16 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 3,043 | 60 | 51 | 13 | 2 | 231 | 3,400 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| No Search (all others) | 3,033 | 60 | 51 | 13 | 2 | 231 | 3,390 |
| Total Stops with Unknown Search | 199 | 5 | 5 | 0 | 0 | 15 | 224 |
| Total Stops with Search | 31 | 6 | 0 | 1 | 0 | 3 | 41 |
| Search with Probable Cause (PC) | 25 | 6 | 0 | 1 | 0 | 2 | 34 |
| Stops with PC Searches, No contraband | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 23 | 4 | 0 | 1 | 0 | 2 | 30 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 5 | 2 | 0 | 0 | 0 | 1 | 8 |
| Stops with PC Searches, Contraband and Ticket | 16 | 2 | 0 | 1 | 0 | 1 | 20 |
| Stops with PC Searches, Contraband and Arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Search with Reasonable Suspicion (RS) | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with RS Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 95.8% | 2.1% | 1.6% | 0.4% | 0.1% | 7.3% | |
| Excluding externally generated stops | 95.8% | 2.1% | 1.6% | 0.4% | 0.1% | 7.3% | |
| Driver Percentage (using local ACS) | 94.8% | 4.6% | 0.6% | | | | |
| Driver Percentage (using county ACS) | 96.1% | 1.7% | 0.7% | | 1.5% | | |
| Driver Percentage (DMV Accident data) | 91.7% | 0.9% | 3.9% | 3.5% | | | |
| Disparity Index (using local ACS) | 1.02 | 0.45 | 2.74 | | | | |
| Disparity Index (using county ACS) | 1.00 | 1.23 | 2.35 | | 0.04 | | |
| Disparity Index (using DMV Accident data) | 1.05 | 2.31 | 0.42 | 0.12 | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 2,029 | 867 | 5,889 | | | | 1,998 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 76.6% | 80.3% | 94.6% | 71.4% | 100.0% | 79.7% | 77.0% |
| Moving Violation | 76.5% | 80.3% | 94.6% | 71.4% | 100.0% | 79.7% | 76.8% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Investigatory/Pretextual Stops | 17.1% | 16.9% | 5.4% | 14.3% | 0.0% | 14.3% | 16.9% |
| Investigatory Stops | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.8% |
| Vehicle Equipment | 16.3% | 16.9% | 5.4% | 14.3% | 0.0% | 13.9% | 16.1% |
| Externally Generated Stops | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% | 0.4% |
| Multiple Reasons | 0.3% | 0.0% | 0.0% | 7.1% | 0.0% | 0.0% | 0.3% |
| Unknown Reason | 5.6% | 2.8% | 0.0% | 7.1% | 0.0% | 5.2% | 5.5% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 73.1% | 74.7% | 55.4% | 71.4% | 100.0% | 84.3% | 72.8% |
| Ticket Rate | 27.1% | 25.4% | 44.6% | 35.7% | 0.0% | 12.5% | 27.4% |
| Arrest for Violation Rate | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.4% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.9% | 8.5% | 0.0% | 7.1% | 0.0% | 0.8% | 1.1% |
| Search rate (incl. searches on warrant) | 1.0% | 8.5% | 0.0% | 7.1% | 0.0% | 1.2% | 1.1% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 80.7% | 66.7% | NA | 100.0% | NA | 100.0% | 79.0% |
| Hit rates (excl. warnings as outcomes) | 61.3% | 33.3% | NA | 100.0% | NA | 66.7% | 57.9% |
| Hit rates (outcome = arrest) | 6.5% | 0.0% | NA | 0.0% | NA | 0.0% | 5.3% |

| Table A.5. Winooski Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 6,341 | 943 | 367 | 36 | 6 | 229 | 7,922 |
| Excluding externally generated stops | 6,291 | 937 | 366 | 36 | 6 | 228 | 7,864 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 3,784 | 498 | 232 | 23 | 2 | 138 | 4,677 |
| Moving Violation | 3,778 | 498 | 229 | 23 | 2 | 138 | 4,668 |
| Suspicion of DWI | 6 | 0 | 3 | 0 | 0 | 0 | 9 |
| Investigatory/Pretextual Stops | 2,119 | 380 | 107 | 8 | 3 | 48 | 2,665 |
| Investigatory Stop | 82 | 10 | 3 | 0 | 0 | 7 | 102 |
| Vehicle Equipment | 2,037 | 370 | 104 | 8 | 3 | 41 | 2,563 |
| Externally Generated Stop | 50 | 6 | 1 | 0 | 0 | 1 | 58 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 13 | 2 | 0 | 0 | 0 | 0 | 15 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 375 | 57 | 27 | 5 | 1 | 42 | 507 |
| **Outcomes** | | | | | | | |
| Ticket | 1,167 | 199 | 64 | 7 | 1 | 46 | 1,484 |
| Warning | 4,899 | 713 | 292 | 26 | 3 | 141 | 6,074 |
| No Action Taken | 18 | 2 | 0 | 0 | 0 | 7 | 27 |
| Arrest for violation | 135 | 26 | 10 | 1 | 1 | 4 | 177 |
| Arrest for warrant | 14 | 3 | 1 | 0 | 0 | 0 | 18 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 5,990 | 871 | 355 | 33 | 5 | 187 | 7,441 |
| No Search & Contraband & Arrest for violation | 2 | 0 | 1 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 18 | 5 | 0 | 0 | 0 | 2 | 25 |
| No Search (all others) | 5,970 | 866 | 354 | 33 | 5 | 185 | 7,413 |
| Total Stops with Unknown Search | 175 | 24 | 7 | 2 | 1 | 37 | 246 |
| Total Stops with Search | 126 | 42 | 4 | 1 | 0 | 4 | 177 |
| Search with Probable Cause (PC) | 53 | 17 | 2 | 0 | 0 | 2 | 74 |
| Stops with PC Searches, No contraband | 8 | 3 | 1 | 0 | 0 | 1 | 13 |
| Stops with PC Searches, Unknown contraband | 10 | 2 | 0 | 0 | 0 | 0 | 12 |
| Stops with PC Searches, Contraband | 35 | 12 | 1 | 0 | 0 | 1 | 49 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 9 | 2 | 1 | 0 | 0 | 0 | 12 |
| Stops with PC Searches, Contraband and Ticket | 14 | 7 | 0 | 0 | 0 | 1 | 22 |
| Stops with PC Searches, Contraband and Arrest | 12 | 3 | 0 | 0 | 0 | 0 | 15 |
| Search with Reasonable Suspicion (RS) | 59 | 24 | 1 | 1 | 0 | 2 | 87 |
| Stops with RS Searches, No contraband | 17 | 9 | 0 | 0 | 0 | 1 | 27 |
| Stops with RS Searches, Unknown contraband | 12 | 2 | 1 | 0 | 0 | 0 | 15 |
| Stops with RS Searches, Contraband | 30 | 13 | 0 | 1 | 0 | 1 | 45 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 11 | 7 | 0 | 0 | 0 | 1 | 19 |
| Stops with RS Searches, Contraband & Ticket | 17 | 5 | 0 | 1 | 0 | 0 | 23 |
| Stops with RS Searches, Contraband & Arrest | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| Search with Warrant | 14 | 1 | 1 | 0 | 0 | 0 | 16 |
| Stops with Warrant Searches, No contraband | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, Unknown contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Contraband | 4 | 0 | 1 | 0 | 0 | 0 | 5 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband & Arrest | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 82.4% | 12.3% | 4.8% | 0.5% | 0.1% | 3.0% | |
| Excluding externally generated stops | 82.4% | 12.3% | 4.8% | 0.5% | 0.1% | 3.0% | |
| Driver Percentage (using local ACS) | 84.2% | 3.7% | 11.4% | | 0.7% | | |
| Driver Percentage (using county ACS) | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| Driver Percentage (DMV Accident data) | 81.4% | 9.8% | 8.0% | 0.6% | 0.2% | | |
| Disparity Index (using local ACS) | 0.98 | 3.33 | 0.42 | | 0.11 | | |
| Disparity Index (using county ACS) | 0.90 | 4.74 | 1.07 | | 0.09 | | |
| Disparity Index (using DMV Accident data) | 1.01 | 1.25 | 0.60 | 0.79 | 0.39 | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 236 | 840 | 101 | | 33 | | 242 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 59.7% | 52.8% | 63.2% | 63.9% | 33.3% | 60.3% | 59.0% |
| Moving Violation | 59.6% | 52.8% | 62.4% | 63.9% | 33.3% | 60.3% | 58.9% |
| Suspicion of DWI | 0.1% | 0.0% | 0.8% | 0.0% | 0.0% | 0.0% | 0.1% |
| Investigatory/Pretextual Stops | 33.4% | 40.3% | 29.2% | 22.2% | 50.0% | 21.0% | 34.0% |
| Investigatory Stops | 1.3% | 1.1% | 0.8% | 0.0% | 0.0% | 3.1% | 1.2% |
| Vehicle Equipment | 32.1% | 39.2% | 28.3% | 22.2% | 50.0% | 17.9% | 32.8% |
| Externally Generated Stops | 0.8% | 0.6% | 0.3% | 0.0% | 0.0% | 0.4% | 0.7% |
| Multiple Reasons | 0.2% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Unknown Reason | 5.9% | 6.0% | 7.4% | 13.9% | 16.7% | 18.3% | 6.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 77.9% | 76.1% | 79.8% | 72.2% | 50.0% | 61.8% | 77.7% |
| Ticket Rate | 18.6% | 21.2% | 17.5% | 19.4% | 16.7% | 20.2% | 18.8% |
| Arrest for Violation Rate | 2.2% | 2.8% | 2.7% | 2.8% | 16.7% | 1.8% | 2.3% |
| Arrest for Warrant Rate | 0.2% | 0.3% | 0.3% | 0.0% | 0.0% | 0.0% | 0.2% |
| No Action Rate | 0.3% | 0.2% | 0.0% | 0.0% | 0.0% | 3.1% | 0.3% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 1.8% | 4.4% | 0.8% | 2.8% | 0.0% | 1.8% | 2.1% |
| Search rate (incl. searches on warrant) | 2.0% | 4.5% | 1.1% | 2.8% | 0.0% | 1.8% | 2.3% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 54.8% | 59.5% | 50.0% | 100.0% | NA | 50.0% | 56.1% |
| Hit rates (excl. warnings as outcomes) | 38.1% | 38.1% | 25.0% | 100.0% | NA | 25.0% | 38.2% |
| Hit rates (outcome = arrest) | 13.5% | 9.5% | 0.0% | 0.0% | NA | 0.0% | 12.1% |

| Table A.5. Woodstock Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 3,414 | 119 | 96 | 112 | 2 | 334 | 4,077 |
| *Excluding externally generated stops* | 3,380 | 118 | 96 | 112 | 2 | 334 | 4,042 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 2,552 | 95 | 86 | 101 | 2 | 118 | 2,954 |
| Moving Violation | 2,542 | 95 | 86 | 101 | 2 | 118 | 2,944 |
| Suspicion of DWI | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| *Investigatory/Pretextual Stops* | 145 | 7 | 2 | 1 | 0 | 4 | 159 |
| Investigatory Stop | 79 | 4 | 1 | 1 | 0 | 1 | 86 |
| Vehicle Equipment | 66 | 3 | 1 | 0 | 0 | 3 | 73 |
| *Externally Generated Stop* | 34 | 1 | 0 | 0 | 0 | 0 | 35 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 683 | 16 | 8 | 10 | 0 | 212 | 929 |
| **Outcomes** | | | | | | | |
| *Ticket* | 2,813 | 105 | 90 | 103 | 2 | 255 | 3,368 |
| *Warning* | 548 | 13 | 5 | 9 | 0 | 73 | 648 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 7 | 0 | 0 | 0 | 0 | 1 | 8 |
| *Arrest for warrant* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 2,674 | 101 | 89 | 102 | 2 | 118 | 3,086 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 9 | 0 | 0 | 0 | 0 | 1 | 10 |
| No Search (all others) | 2,664 | 101 | 89 | 102 | 2 | 117 | 3,075 |
| *Total Stops with Unknown Search* | 662 | 16 | 7 | 9 | 0 | 216 | 910 |
| *Total Stops with Search* | 44 | 1 | 0 | 1 | 0 | 0 | 46 |
| *Search with Probable Cause (PC)* | 30 | 0 | 0 | 1 | 0 | 0 | 31 |
| Stops with PC Searches, No contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 24 | 0 | 0 | 1 | 0 | 0 | 25 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 24 | 0 | 0 | 1 | 0 | 0 | 25 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| Stops with RS Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with Warrant Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 91.2% | 3.2% | 2.6% | 3.0% | 0.1% | 8.9% | |
| *Excluding externally generated stops* | 91.2% | 3.2% | 2.6% | 3.0% | 0.1% | 9.0% | |
| *Driver Percentage (using local ACS)* | 99.1% | 0.5% | | | 0.3% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 96.6% | 1.0% | 1.2% | 1.0% | 0.2% | | |
| *Disparity Index (using local ACS)* | 0.95 | 6.56 | | | | | |
| *Disparity Index (using county ACS)* | 0.98 | 2.98 | 1.78 | | 0.05 | | |
| *Disparity Index (using DMV Accident data)* | 0.94 | 3.18 | 2.16 | 3.02 | 0.27 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 1,043 | 7,067 | | | 111 | | 1,102 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 74.8% | 79.8% | 89.6% | 90.2% | 100.0% | 35.3% | 75.8% |
| Moving Violation | 74.5% | 79.8% | 89.6% | 90.2% | 100.0% | 35.3% | 75.5% |
| Suspicion of DWI | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 4.3% | 5.9% | 2.1% | 0.9% | 0.0% | 1.2% | 4.1% |
| Investigatory Stop | 2.3% | 3.4% | 1.0% | 0.9% | 0.0% | 0.3% | 2.3% |
| Vehicle Equipment | 1.9% | 2.5% | 1.0% | 0.0% | 0.0% | 0.9% | 1.9% |
| *Externally Generated Stops* | 1.0% | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 20.0% | 13.5% | 8.3% | 8.9% | 0.0% | 63.5% | 19.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 16.2% | 11.0% | 5.2% | 8.0% | 0.0% | 21.9% | 15.5% |
| *Ticket Rate* | 83.2% | 89.0% | 93.8% | 92.0% | 100.0% | 76.4% | 84.0% |
| *Arrest for Violation Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 0.2% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.2% | 0.9% | 0.0% | 0.9% | 0.0% | 0.0% | 1.1% |
| Search rate (incl. searches on warrant) | 1.3% | 0.9% | 0.0% | 0.9% | 0.0% | 0.0% | 1.2% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 79.6% | 100.0% | NA | 100.0% | NA | NA | 80.4% |
| Hit rates (excl. warnings as outcomes) | 79.6% | 100.0% | NA | 100.0% | NA | NA | 80.4% |
| Hit rates (outcome = arrest) | 0.0% | 0.0% | NA | 0.0% | NA | NA | 0.0% |

| Table A.5. Addison County Raw Traffic Stop Data, 2014-18 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 8,844 | 180 | 86 | 60 | 18 | 1,127 | 10,315 |
| *Excluding externally generated stops* | 8,836 | 180 | 85 | 60 | 18 | 1,127 | 10,306 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 8,666 | 176 | 84 | 59 | 18 | 1,116 | 10,119 |
| Moving Violation | 8,664 | 175 | 84 | 59 | 18 | 1,114 | 10,114 |
| Suspicion of DWI | 2 | 1 | 0 | 0 | 0 | 2 | 5 |
| *Investigatory/Pretextual Stops* | 124 | 3 | 1 | 1 | 0 | 5 | 134 |
| Investigatory Stop | 16 | 0 | 0 | 0 | 0 | 2 | 18 |
| Vehicle Equipment | 108 | 3 | 1 | 1 | 0 | 3 | 116 |
| *Externally Generated Stop* | 8 | 0 | 1 | 0 | 0 | 0 | 9 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 45 | 1 | 0 | 0 | 0 | 6 | 52 |
| **Outcomes** | | | | | | | |
| *Ticket* | 7,967 | 163 | 82 | 57 | 15 | 1,096 | 9,380 |
| *Warning* | 873 | 13 | 3 | 1 | 3 | 20 | 913 |
| *No Action Taken* | 10 | 1 | 0 | 0 | 0 | 0 | 11 |
| *Arrest for violation* | 7 | 1 | 0 | 2 | 0 | 4 | 14 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 8,782 | 175 | 84 | 56 | 18 | 1,117 | 10,232 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| No Search (all others) | 8,775 | 175 | 84 | 56 | 18 | 1,117 | 10,225 |
| *Total Stops with Unknown Search* | 34 | 2 | 0 | 0 | 0 | 6 | 42 |
| *Total Stops with Search* | 20 | 3 | 1 | 4 | 0 | 4 | 32 |
| *Search with Probable Cause (PC)* | 12 | 1 | 0 | 2 | 0 | 2 | 17 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 8 | 0 | 0 | 0 | 0 | 2 | 10 |
| Stops with PC Searches, Contraband | 3 | 1 | 0 | 2 | 0 | 0 | 6 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 2 | 1 | 0 | 1 | 0 | 0 | 4 |
| *Stops with PC Searches, Contraband and Arrest* | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| *Search with Reasonable Suspicion (RS)* | 5 | 2 | 0 | 2 | 0 | 1 | 10 |
| Stops with RS Searches, No contraband | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Unknown contraband | 5 | 1 | 0 | 2 | 0 | 0 | 8 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 3 | 0 | 1 | 0 | 0 | 1 | 5 |
| Stops with Warrant Searches, No contraband | 3 | 0 | 1 | 0 | 0 | 0 | 4 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.3% | 2.0% | 0.9% | 0.7% | 0.2% | 12.3% | |
| *Excluding externally generated stops* | 96.3% | 2.0% | 0.9% | 0.7% | 0.2% | 12.3% | |
| *Driver Percentage (using local ACS)* | 95.1% | 1.7% | 2.4% | 0.9% | | | |
| *Driver Percentage (using county ACS)* | 95.1% | 1.7% | 2.4% | 0.9% | | | |
| *Driver Percentage (DMV Accident data)* | | | | | | | |
| *Disparity Index (using local ACS)* | 1.02 | 1.16 | 0.39 | | 0.22 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.16 | 0.39 | | 0.22 | | |
| *Disparity Index (using DMV Accident data)* | | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 90 | 98 | 33 | | 24 | | 88 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 98.0% | 97.8% | 97.7% | 98.3% | 100.0% | 99.0% | 98.0% |
| Moving Violation | 98.0% | 97.2% | 97.7% | 98.3% | 100.0% | 98.9% | 98.0% |
| Suspicion of DWI | 0.0% | 0.6% | 0.0% | 0.0% | 0.0% | 0.2% | 0.0% |
| *Investigatory/Pretextual Stops* | 1.4% | 1.7% | 1.2% | 1.7% | 0.0% | 0.4% | 1.4% |
| Investigatory Stop | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% |
| Vehicle Equipment | 1.2% | 1.7% | 1.2% | 1.7% | 0.0% | 0.3% | 1.2% |
| *Externally Generated Stops* | 0.1% | 0.0% | 1.2% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.5% | 0.6% | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 9.9% | 7.2% | 3.5% | 1.7% | 16.7% | 1.8% | 9.7% |
| *Ticket Rate* | 90.2% | 90.6% | 96.5% | 95.0% | 83.3% | 97.3% | 90.3% |
| *Arrest for Violation Rate* | 0.1% | 0.6% | 0.0% | 3.3% | 0.0% | 0.4% | 0.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| *No Action Rate* | 0.1% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.2% | 1.7% | 0.0% | 6.7% | 0.0% | 0.3% | 0.3% |
| Search rate (incl. searches on warrant) | 0.2% | 1.7% | 1.2% | 6.7% | 0.0% | 0.4% | 0.3% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 15.0% | 33.3% | 0.0% | 50.0% | NA | 25.0% | 21.4% |
| Hit rates (excl. warnings as outcomes) | 15.0% | 33.3% | 0.0% | 50.0% | NA | 25.0% | 21.4% |
| Hit rates (outcome = arrest) | 5.0% | 0.0% | 0.0% | 25.0% | NA | 0.0% | 7.1% |

| Table A.5. Bennington County Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 8,064 | 107 | 80 | 59 | 11 | 59 | 8,380 |
| Excluding externally generated stops | 7,969 | 106 | 80 | 58 | 11 | 58 | 8,282 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 6,295 | 87 | 74 | 46 | 11 | 20 | 6,533 |
| Moving Violation | 6,282 | 87 | 74 | 46 | 11 | 20 | 6,520 |
| Suspicion of DWI | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| Investigatory/Pretextual Stops | 1,607 | 19 | 6 | 11 | 0 | 7 | 1,650 |
| Investigatory Stop | 78 | 2 | 0 | 1 | 0 | 1 | 82 |
| Vehicle Equipment | 1,529 | 17 | 6 | 10 | 0 | 6 | 1,568 |
| Externally Generated Stop | 95 | 1 | 0 | 1 | 0 | 1 | 98 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Unknown Stop Reason | 53 | 0 | 0 | 1 | 0 | 31 | 85 |
| **Outcomes** | | | | | | | |
| Ticket | 3,864 | 52 | 44 | 23 | 8 | 31 | 4,022 |
| Warning | 4,207 | 55 | 37 | 35 | 3 | 8 | 4,345 |
| No Action Taken | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Arrest for violation | 20 | 0 | 0 | 0 | 0 | 0 | 20 |
| Arrest for warrant | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 7,892 | 105 | 80 | 58 | 11 | 25 | 8,171 |
| No Search & Contraband & Arrest for violation | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| No Search (all others) | 7,877 | 105 | 80 | 58 | 11 | 25 | 8,156 |
| Total Stops with Unknown Search | 4 | 1 | 0 | 0 | 0 | 31 | 36 |
| Total Stops with Search | 73 | 0 | 0 | 0 | 0 | 2 | 75 |
| Search with Probable Cause (PC) | 56 | 0 | 0 | 0 | 0 | 2 | 58 |
| Stops with PC Searches, No contraband | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 48 | 0 | 0 | 0 | 0 | 2 | 50 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Contraband and Ticket | 42 | 0 | 0 | 0 | 0 | 2 | 44 |
| Stops with PC Searches, Contraband and Arrest | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Search with Reasonable Suspicion (RS) | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Stops with RS Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Contraband & Arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Search with Warrant | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| Stops with Warrant Searches, No contraband | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 96.9% | 1.3% | 1.0% | 0.7% | 0.1% | 0.7% | |
| Excluding externally generated stops | 96.9% | 1.3% | 1.0% | 0.7% | 0.1% | 0.7% | |
| Driver Percentage (using local ACS) | 96.1% | 1.7% | 0.7% | | 1.5% | | |
| Driver Percentage (using county ACS) | 96.1% | 1.7% | 0.7% | | 1.5% | | |
| Driver Percentage (DMV Accident data) | 94.1% | 2.4% | 2.4% | 1.2% | | | |
| Disparity Index (using local ACS) | 1.02 | 0.76 | 1.40 | | 0.09 | | |
| Disparity Index (using county ACS) | 1.02 | 0.76 | 1.40 | | 0.09 | | |
| Disparity Index (using DMV Accident data) | 1.03 | 0.54 | 0.41 | 0.59 | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 66 | 55 | 90 | | 4 | | 65 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 78.1% | 81.3% | 92.5% | 78.0% | 100.0% | 33.9% | 78.3% |
| Moving Violation | 77.9% | 81.3% | 92.5% | 78.0% | 100.0% | 33.9% | 78.1% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Investigatory/Pretextual Stops | 19.9% | 17.8% | 7.5% | 18.6% | 0.0% | 11.9% | 19.8% |
| Investigatory Stop | 1.0% | 1.9% | 0.0% | 1.7% | 0.0% | 1.7% | 1.0% |
| Vehicle Equipment | 19.0% | 15.9% | 7.5% | 17.0% | 0.0% | 10.2% | 18.8% |
| Externally Generated Stops | 1.2% | 0.9% | 0.0% | 1.7% | 0.0% | 1.7% | 1.2% |
| Multiple Reasons | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Unknown Reason | 0.7% | 0.0% | 0.0% | 1.7% | 0.0% | 52.5% | 0.7% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 52.8% | 51.9% | 46.3% | 60.3% | 27.3% | 13.8% | 52.7% |
| Ticket Rate | 48.5% | 49.1% | 55.0% | 39.7% | 72.7% | 53.5% | 48.5% |
| Arrest for Violation Rate | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 3.5% | 0.8% |
| Search rate (incl. searches on warrant) | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 3.5% | 0.9% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 75.3% | NA | NA | NA | NA | 100.0% | 75.3% |
| Hit rates (excl. warnings as outcomes) | 71.2% | NA | NA | NA | NA | 100.0% | 71.2% |
| Hit rates (outcome = arrest) | 5.5% | NA | NA | NA | NA | 0.0% | 5.5% |

**Table A.5. Caledonia County Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 1,418 | 17 | 6 | 3 | 3 | 28 | 1,475 |
| *Excluding externally generated stops* | 1,392 | 17 | 6 | 3 | 3 | 28 | 1,449 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 1,236 | 17 | 6 | 3 | 3 | 28 | 1,293 |
| Moving Violation | 1,236 | 17 | 6 | 3 | 3 | 28 | 1,293 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 142 | 0 | 0 | 0 | 0 | 0 | 142 |
| Investigatory Stop | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| Vehicle Equipment | 131 | 0 | 0 | 0 | 0 | 0 | 131 |
| *Externally Generated Stop* | 26 | 0 | 0 | 0 | 0 | 0 | 26 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,015 | 14 | 4 | 3 | 2 | 25 | 1,063 |
| *Warning* | 379 | 3 | 2 | 0 | 1 | 3 | 388 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 1,376 | 17 | 6 | 3 | 3 | 28 | 1,433 |
| No Search & Contraband & Arrest for violation | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| No Search (all others) | 1,368 | 17 | 6 | 3 | 3 | 28 | 1,425 |
| *Total Stops with Unknown Search* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Total Stops with Search* | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| *Search with Probable Cause (PC)* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Reasonable Suspicion (RS)* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with RS Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 98.0% | 1.2% | 0.4% | 0.2% | 0.2% | 1.9% | |
| *Excluding externally generated stops* | 98.0% | 1.2% | 0.4% | 0.2% | 0.2% | 2.0% | |
| *Driver Percentage (using local ACS)* | 96.4% | 1.0% | 1.2% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 96.4% | 1.0% | 1.2% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 100.0% | | | | | | |
| *Disparity Index (using local ACS)* | 1.02 | 1.20 | 0.35 | | 0.15 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.20 | 0.35 | | 0.15 | | |
| *Disparity Index (using DMV Accident data)* | 0.98 | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 14 | 18 | 3 | | 3 | | 13 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 87.2% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 87.4% |
| Moving Violation | 87.2% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 87.4% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 10.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 9.8% |
| Investigatory Stops | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Vehicle Equipment | 9.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 9.1% |
| *Externally Generated Stops* | 1.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.8% |
| *Multiple Reasons* | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Unknown Reason* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 27.2% | 17.7% | 33.3% | 0.0% | 33.3% | 10.7% | 27.1% |
| *Ticket Rate* | 72.9% | 82.4% | 66.7% | 100.0% | 66.7% | 89.3% | 73.1% |
| *Arrest for Violation Rate* | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Search rate (incl. searches on warrant) | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 63.6% | NA | NA | NA | NA | NA | 63.6% |
| Hit rates (excl. warnings as outcomes) | 54.6% | NA | NA | NA | NA | NA | 54.6% |
| Hit rates (outcome = arrest) | 18.2% | NA | NA | NA | NA | NA | 18.2% |

**Table A.5. Chittenden County Raw Traffic Stop Data, 2015-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 11,340 | 345 | 190 | 58 | 7 | 799 | 12,739 |
| *Excluding externally generated stops* | 11,327 | 345 | 190 | 57 | 7 | 799 | 12,725 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 9,487 | 256 | 150 | 51 | 7 | 660 | 10,611 |
| Moving Violation | 9,481 | 256 | 150 | 50 | 7 | 660 | 10,604 |
| Suspicion of DWI | 6 | 0 | 0 | 1 | 0 | 0 | 7 |
| *Investigatory/Pretextual Stops* | 823 | 56 | 25 | 4 | 0 | 40 | 948 |
| Investigatory Stop | 82 | 5 | 1 | 0 | 0 | 3 | 91 |
| Vehicle Equipment | 741 | 51 | 24 | 4 | 0 | 37 | 857 |
| *Externally Generated Stop* | 13 | 0 | 0 | 1 | 0 | 0 | 14 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 19 | 0 | 0 | 0 | 0 | 1 | 20 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 998 | 33 | 15 | 2 | 0 | 98 | 1,146 |
| **Outcomes** | | | | | | | |
| *Ticket* | 5,893 | 174 | 94 | 38 | 4 | 369 | 6,572 |
| *Warning* | 5,511 | 176 | 94 | 21 | 3 | 432 | 6,237 |
| *No Action Taken* | 39 | 0 | 1 | 0 | 0 | 4 | 44 |
| *Arrest for violation* | 63 | 2 | 0 | 0 | 0 | 4 | 69 |
| *Arrest for warrant* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 11,223 | 341 | 188 | 57 | 6 | 791 | 12,606 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 16 | 2 | 0 | 0 | 0 | 0 | 18 |
| No Search (all others) | 11,206 | 339 | 188 | 57 | 6 | 791 | 12,587 |
| *Total Stops with Unknown Search* | 60 | 1 | 2 | 0 | 1 | 6 | 70 |
| *Total Stops with Search* | 44 | 3 | 0 | 0 | 0 | 2 | 49 |
| *Search with Probable Cause (PC)* | 19 | 3 | 0 | 0 | 0 | 1 | 23 |
| Stops with PC Searches, No contraband | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 15 | 2 | 0 | 0 | 0 | 1 | 18 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 12 | 2 | 0 | 0 | 0 | 1 | 15 |
| *Stops with PC Searches, Contraband and Arrest* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Search with Reasonable Suspicion (RS)* | 16 | 0 | 0 | 0 | 0 | 1 | 17 |
| Stops with RS Searches, No contraband | 5 | 0 | 0 | 0 | 0 | 1 | 6 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with RS Searches, Contraband & Ticket* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Stops with Warrant Searches, No contraband | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.0% | 2.9% | 1.6% | 0.5% | 0.1% | 6.7% | |
| *Excluding externally generated stops* | 95.0% | 2.9% | 1.6% | 0.5% | 0.1% | 6.7% | |
| *Driver Percentage (using local ACS)* | 91.9% | 2.6% | 4.5% | 0.9% | | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | 0.9% | | | |
| *Driver Percentage (DMV Accident data)* | 100.0% | | | | | | |
| *Disparity Index (using local ACS)* | 1.04 | 1.12 | 0.36 | | 0.07 | | |
| *Disparity Index (using county ACS)* | 1.04 | 1.12 | 0.36 | | 0.07 | | |
| *Disparity Index (using DMV Accident data)* | 0.95 | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 16 | 14 | 4 | | 1 | | 15 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 83.7% | 74.2% | 79.0% | 87.9% | 100.0% | 82.6% | 83.3% |
| Moving Violation | 83.6% | 74.2% | 79.0% | 86.2% | 100.0% | 82.6% | 83.3% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 1.7% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 7.3% | 16.2% | 13.2% | 6.9% | 0.0% | 5.0% | 7.6% |
| Investigatory Stop | 0.7% | 1.5% | 0.5% | 0.0% | 0.0% | 0.4% | 0.7% |
| Vehicle Equipment | 6.5% | 14.8% | 12.6% | 6.9% | 0.0% | 4.6% | 6.9% |
| *Externally Generated Stops* | 0.1% | 0.0% | 0.0% | 1.7% | 0.0% | 0.0% | 0.1% |
| *Multiple Reasons* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% |
| *Unknown Reason* | 8.8% | 9.6% | 7.9% | 3.5% | 0.0% | 12.3% | 8.8% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 48.7% | 51.0% | 49.5% | 36.8% | 42.9% | 54.1% | 48.7% |
| *Ticket Rate* | 52.0% | 50.4% | 49.5% | 66.7% | 57.1% | 46.2% | 52.0% |
| *Arrest for Violation Rate* | 0.6% | 0.6% | 0.0% | 0.0% | 0.0% | 0.5% | 0.6% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.3% | 0.0% | 0.5% | 0.0% | 0.0% | 0.5% | 0.3% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.3% | 0.9% | 0.0% | 0.0% | 0.0% | 0.3% | 0.3% |
| Search rate (incl. searches on warrant) | 0.4% | 0.9% | 0.0% | 0.0% | 0.0% | 0.3% | 0.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 61.4% | 66.7% | NA | NA | NA | 50.0% | 61.7% |
| Hit rates (excl. warnings as outcomes) | 59.1% | 66.7% | NA | NA | NA | 50.0% | 59.6% |
| Hit rates (outcome = arrest) | 11.4% | 0.0% | NA | NA | NA | 0.0% | 10.6% |

**Table A.5. Essex County Raw Traffic Stop Data, 2017,19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 648 | 2 | 2 | 5 | 1 | 27 | 685 |
| Excluding externally generated stops | 647 | 2 | 2 | 5 | 1 | 27 | 684 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 521 | 2 | 2 | 5 | 1 | 20 | 551 |
| Moving Violation | 521 | 2 | 2 | 5 | 1 | 20 | 551 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investigatory/Pretextual Stops | 76 | 0 | 0 | 0 | 0 | 4 | 80 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 76 | 0 | 0 | 0 | 0 | 4 | 80 |
| Externally Generated Stop | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 50 | 0 | 0 | 0 | 0 | 3 | 53 |
| **Outcomes** | | | | | | | |
| Ticket | 222 | 1 | 1 | 2 | 1 | 6 | 233 |
| Warning | 430 | 1 | 1 | 3 | 0 | 21 | 456 |
| No Action Taken | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrest for warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 645 | 2 | 2 | 5 | 1 | 27 | 682 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 645 | 2 | 2 | 5 | 1 | 27 | 682 |
| Total Stops with Unknown Search | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Total Stops with Search | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Search with Probable Cause (PC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Reasonable Suspicion (RS) | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Search with Warrant | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 98.5% | 0.3% | 0.3% | 0.8% | 0.2% | 4.1% | |
| Excluding externally generated stops | 98.5% | 0.3% | 0.3% | 0.8% | 0.2% | 4.1% | |
| Driver Percentage (using local ACS) | 96.5% | 1.5% | 0.6% | | 1.4% | | |
| Driver Percentage (using county ACS) | 96.5% | 1.5% | 0.6% | | 1.4% | | |
| Driver Percentage (DMV Accident data) | 94.3% | | 4.6% | 1.1% | | | |
| Disparity Index (using local ACS) | 1.03 | 0.20 | 0.51 | | 0.11 | | |
| Disparity Index (using county ACS) | 1.03 | 0.20 | 0.51 | | 0.11 | | |
| Disparity Index (using DMV Accident data) | 1.04 | | 0.07 | 0.69 | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 63 | 12 | 33 | | 7 | | 61 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 80.4% | 100.0% | 100.0% | 100.0% | 100.0% | 74.1% | 80.7% |
| Moving Violation | 80.4% | 100.0% | 100.0% | 100.0% | 100.0% | 74.1% | 80.7% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 11.7% | 0.0% | 0.0% | 0.0% | 0.0% | 14.8% | 11.6% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 11.7% | 0.0% | 0.0% | 0.0% | 0.0% | 14.8% | 11.6% |
| Externally Generated Stops | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 7.7% | 0.0% | 0.0% | 0.0% | 0.0% | 11.1% | 7.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 66.5% | 50.0% | 50.0% | 60.0% | 0.0% | 77.8% | 66.2% |
| Ticket Rate | 34.3% | 50.0% | 50.0% | 40.0% | 100.0% | 22.2% | 34.6% |
| Arrest for Violation Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Search rate (incl. searches on warrant) | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 0.0% | NA | NA | NA | NA | NA | 0.0% |
| Hit rates (excl. warnings as outcomes) | 0.0% | NA | NA | NA | NA | NA | 0.0% |
| Hit rates (outcome = arrest) | 0.0% | NA | NA | NA | NA | NA | 0.0% |

**Table A.5. Franklin County Raw Traffic Stop Data, 2017-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,283 | 40 | 22 | 15 | 6 | 268 | 4,634 |
| *Excluding externally generated stops* | 4,115 | 34 | 21 | 15 | 5 | 263 | 4,453 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 2,374 | 21 | 13 | 10 | 5 | 136 | 2,559 |
| Moving Violation | 2,365 | 21 | 13 | 9 | 5 | 136 | 2,549 |
| Suspicion of DWI | 9 | 0 | 0 | 1 | 0 | 0 | 10 |
| *Investigatory/Pretextual Stops* | 1,612 | 12 | 7 | 5 | 0 | 91 | 1,727 |
| Investigatory Stop | 58 | 0 | 0 | 0 | 0 | 4 | 62 |
| Vehicle Equipment | 1,554 | 12 | 7 | 5 | 0 | 87 | 1,665 |
| *Externally Generated Stop* | 168 | 6 | 1 | 0 | 1 | 5 | 181 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 127 | 1 | 1 | 0 | 0 | 36 | 165 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,543 | 18 | 7 | 5 | 5 | 87 | 1,665 |
| *Warning* | 2,388 | 14 | 13 | 10 | 0 | 153 | 2,578 |
| *No Action Taken* | 17 | 1 | 0 | 0 | 0 | 0 | 18 |
| *Arrest for violation* | 97 | 1 | 0 | 0 | 0 | 1 | 99 |
| *Arrest for warrant* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 4,002 | 34 | 19 | 15 | 5 | 229 | 4,304 |
| No Search & Contraband & Arrest for violation | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| No Search (all others) | 3,992 | 34 | 19 | 15 | 5 | 229 | 4,294 |
| *Total Stops with Unknown Search* | 73 | 0 | 2 | 0 | 0 | 34 | 109 |
| *Total Stops with Search* | 40 | 0 | 0 | 0 | 0 | 0 | 40 |
| *Search with Probable Cause (PC)* | 25 | 0 | 0 | 0 | 0 | 0 | 25 |
| Stops with PC Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 22 | 0 | 0 | 0 | 0 | 0 | 22 |
| *Outcomes of PC Search* | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with PC Searches, Contraband and Ticket | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with PC Searches, Contraband and Arrest | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Search with Reasonable Suspicion (RS)* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with RS Searches, No contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of RS Search* | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, Contraband & Arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Search with Warrant* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with Warrant Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of Warrant Search* | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 98.1% | 0.9% | 0.5% | 0.3% | 0.1% | 6.1% | |
| *Excluding externally generated stops* | 98.2% | 0.8% | 0.5% | 0.4% | 0.1% | 6.3% | |
| *Driver Percentage (using local ACS)* | 95.3% | 1.2% | 0.6% | | 2.9% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.2% | 0.6% | | 2.9% | | |
| *Driver Percentage (DMV Accident data)* | 96.0% | 2.0% | 1.8% | 0.2% | | | |
| *Disparity Index (using local ACS)* | 1.03 | 0.68 | 0.84 | | 0.04 | | |
| *Disparity Index (using county ACS)* | 1.03 | 0.68 | 0.84 | | 0.04 | | |
| *Disparity Index (using DMV Accident data)* | 1.02 | 0.41 | 0.28 | 1.79 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 36 | 24 | 29 | | 1 | | 35 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 55.4% | 52.5% | 59.1% | 66.7% | 83.3% | 50.8% | 55.5% |
| Moving Violation | 55.2% | 52.5% | 59.1% | 60.0% | 83.3% | 50.8% | 55.3% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 6.7% | 0.0% | 0.0% | 0.2% |
| *Investigatory/Pretextual Stops* | 37.6% | 30.0% | 31.8% | 33.3% | 0.0% | 34.0% | 37.5% |
| Investigatory Stops | 1.4% | 0.0% | 0.0% | 0.0% | 0.0% | 1.5% | 1.3% |
| Vehicle Equipment | 36.3% | 30.0% | 31.8% | 33.3% | 0.0% | 32.5% | 36.1% |
| *Externally Generated Stops* | 3.9% | 15.0% | 4.6% | 0.0% | 16.7% | 1.9% | 4.0% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 3.0% | 2.5% | 4.6% | 0.0% | 0.0% | 13.4% | 3.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 58.0% | 41.2% | 61.9% | 66.7% | 0.0% | 58.2% | 57.9% |
| *Ticket Rate* | 37.5% | 52.9% | 33.3% | 33.3% | 100.0% | 33.1% | 37.7% |
| *Arrest for Violation Rate* | 2.4% | 2.9% | 0.0% | 0.0% | 0.0% | 0.4% | 2.3% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.4% | 2.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Search rate (incl. searches on warrant) | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 77.5% | NA | NA | NA | NA | NA | 77.5% |
| Hit rates (excl. warnings as outcomes) | 67.5% | NA | NA | NA | NA | NA | 67.5% |
| Hit rates (outcome = arrest) | 32.5% | NA | NA | NA | NA | NA | 32.5% |

| Table A.5. Grand Isle County Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 10,168 | 166 | 73 | 75 | 7 | 19 | 10,508 |
| *Excluding externally generated stops* | 10,112 | 165 | 73 | 75 | 7 | 18 | 10,450 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 8,340 | 135 | 68 | 62 | 6 | 14 | 8,625 |
| Moving Violation | 8,333 | 135 | 68 | 62 | 6 | 14 | 8,618 |
| Suspicion of DWI | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Investigatory/Pretextual Stops* | 1,674 | 28 | 5 | 13 | 1 | 3 | 1,724 |
| Investigatory Stop | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Vehicle Equipment | 1,669 | 28 | 5 | 13 | 1 | 3 | 1,719 |
| *Externally Generated Stop* | 56 | 1 | 0 | 0 | 0 | 1 | 58 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 92 | 2 | 0 | 0 | 0 | 0 | 94 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 5 | 0 | 0 | 0 | 0 | 1 | 6 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,615 | 36 | 14 | 21 | 1 | 2 | 1,689 |
| *Warning* | 8,724 | 135 | 59 | 55 | 6 | 16 | 8,995 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 11 | 1 | 0 | 0 | 0 | 0 | 12 |
| *Arrest for warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 10,074 | 163 | 73 | 75 | 7 | 18 | 10,410 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search (all others) | 10,072 | 163 | 73 | 75 | 7 | 18 | 10,408 |
| *Total Stops with Unknown Search* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Total Stops with Search* | 35 | 2 | 0 | 0 | 0 | 0 | 37 |
| *Search with Probable Cause (PC)* | 28 | 1 | 0 | 0 | 0 | 0 | 29 |
| Stops with PC Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 25 | 1 | 0 | 0 | 0 | 0 | 26 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with PC Searches, Contraband and Ticket* | 22 | 0 | 0 | 0 | 0 | 0 | 22 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| *Search with Reasonable Suspicion (RS)* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.9% | 1.6% | 0.7% | 0.7% | 0.1% | 0.2% | |
| *Excluding externally generated stops* | 96.9% | 1.6% | 0.7% | 0.7% | 0.1% | 0.2% | |
| *Driver Percentage (using local ACS)* | 94.4% | 0.4% | 0.6% | | 4.6% | | |
| *Driver Percentage (using county ACS)* | 94.4% | 0.4% | 0.6% | | 4.6% | | |
| *Driver Percentage (DMV Accident data)* | 97.4% | 0.5% | 0.9% | 0.9% | 0.3% | | |
| *Disparity Index (using local ACS)* | 1.03 | 3.98 | 1.18 | | 0.02 | | |
| *Disparity Index (using county ACS)* | 1.03 | 3.98 | 1.18 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 3.16 | 0.78 | 0.80 | 0.22 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 377 | 1,406 | 424 | | 6 | | 365 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 82.0% | 81.3% | 93.2% | 82.7% | 85.7% | 73.7% | 82.1% |
| Moving Violation | 82.0% | 81.3% | 93.2% | 82.7% | 85.7% | 73.7% | 82.0% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 16.5% | 16.9% | 6.9% | 17.3% | 14.3% | 15.8% | 16.4% |
| Investigatory Stops | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Vehicle Equipment | 16.4% | 16.9% | 6.9% | 17.3% | 14.3% | 15.8% | 16.4% |
| *Externally Generated Stops* | 0.6% | 0.6% | 0.0% | 0.0% | 0.0% | 5.3% | 0.5% |
| *Multiple Reasons* | 0.9% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% |
| *Unknown Reason* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 5.3% | 0.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 86.3% | 81.8% | 80.8% | 73.3% | 85.7% | 88.9% | 86.1% |
| *Ticket Rate* | 16.0% | 21.8% | 19.2% | 28.0% | 14.3% | 11.1% | 16.2% |
| *Arrest for Violation Rate* | 0.1% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.4% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| Search rate (incl. searches on warrant) | 0.4% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 80.0% | 50.0% | NA | NA | NA | NA | 78.4% |
| Hit rates (excl. warnings as outcomes) | 71.4% | 50.0% | NA | NA | NA | NA | 70.3% |
| Hit rates (outcome = arrest) | 2.9% | 50.0% | NA | NA | NA | NA | 5.4% |

| Table A.5. Lamoille County Raw Traffic Stop Data, 2015-16,18-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 5,503 | 121 | 22 | 14 | 2 | 75 | 5,737 |
| *Excluding externally generated stops* | 5,452 | 118 | 21 | 13 | 2 | 73 | 5,679 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,799 | 81 | 16 | 10 | 2 | 52 | 3,960 |
| Moving Violation | 3,786 | 81 | 16 | 10 | 2 | 51 | 3,946 |
| Suspicion of DWI | 13 | 0 | 0 | 0 | 0 | 1 | 14 |
| *Investigatory/Pretextual Stops* | 1,570 | 33 | 4 | 3 | 0 | 17 | 1,627 |
| Investigatory Stop | 29 | 0 | 0 | 0 | 0 | 0 | 29 |
| Vehicle Equipment | 1,541 | 33 | 4 | 3 | 0 | 17 | 1,598 |
| *Externally Generated Stop* | 51 | 3 | 1 | 1 | 0 | 2 | 58 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 17 | 2 | 1 | 0 | 0 | 1 | 21 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 65 | 2 | 0 | 0 | 0 | 3 | 70 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,515 | 37 | 7 | 7 | 1 | 15 | 1,582 |
| *Warning* | 3,983 | 84 | 15 | 6 | 1 | 60 | 4,149 |
| *No Action Taken* | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| *Arrest for violation* | 34 | 2 | 0 | 0 | 0 | 0 | 36 |
| *Arrest for warrant* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 5,398 | 116 | 21 | 13 | 2 | 72 | 5,622 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 22 | 1 | 0 | 0 | 0 | 0 | 23 |
| No Search (all others) | 5,375 | 115 | 21 | 13 | 2 | 72 | 5,598 |
| *Total Stops with Unknown Search* | 7 | 0 | 0 | 0 | 0 | 1 | 8 |
| *Total Stops with Search* | 47 | 2 | 0 | 0 | 0 | 0 | 49 |
| *Search with Probable Cause (PC)* | 25 | 0 | 0 | 0 | 0 | 0 | 25 |
| Stops with PC Searches, No contraband | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 20 | 0 | 0 | 0 | 0 | 0 | 20 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with PC Searches, Contraband and Ticket* | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 12 | 2 | 0 | 0 | 0 | 0 | 14 |
| Stops with RS Searches, No contraband | 6 | 2 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Ticket* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with Warrant Searches, No contraband | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.2% | 2.1% | 0.4% | 0.2% | 0.0% | 1.3% | |
| *Excluding externally generated stops* | 97.3% | 2.1% | 0.4% | 0.2% | 0.0% | 1.3% | |
| *Driver Percentage (using local ACS)* | 95.9% | 1.5% | 1.0% | | 1.5% | | |
| *Driver Percentage (using county ACS)* | 95.9% | 1.5% | 1.0% | | 1.5% | | |
| *Driver Percentage (DMV Accident data)* | 96.3% | 1.0% | 1.6% | 0.7% | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.02 | 1.41 | 0.38 | | 0.02 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.41 | 0.38 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 2.11 | 0.23 | 0.33 | 0.09 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 68 | 95 | 24 | | 2 | | 67 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 69.0% | 66.9% | 72.7% | 71.4% | 100.0% | 69.3% | 69.0% |
| Moving Violation | 68.8% | 66.9% | 72.7% | 71.4% | 100.0% | 68.0% | 68.8% |
| Suspicion of DWI | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 1.3% | 0.2% |
| *Investigatory/Pretextual Stops* | 28.5% | 27.3% | 18.2% | 21.4% | 0.0% | 22.7% | 28.4% |
| Investigatory Stops | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| Vehicle Equipment | 28.0% | 27.3% | 18.2% | 21.4% | 0.0% | 22.7% | 27.9% |
| *Externally Generated Stops* | 0.9% | 2.5% | 4.6% | 7.1% | 0.0% | 2.7% | 1.0% |
| *Multiple Reasons* | 0.3% | 1.7% | 4.6% | 0.0% | 0.0% | 1.3% | 0.4% |
| *Unknown Reason* | 1.2% | 1.7% | 0.0% | 0.0% | 0.0% | 4.0% | 1.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 73.1% | 71.2% | 71.4% | 46.2% | 50.0% | 82.2% | 72.9% |
| *Ticket Rate* | 27.8% | 31.4% | 33.3% | 53.9% | 50.0% | 20.6% | 28.0% |
| *Arrest for Violation Rate* | 0.6% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.7% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| Search rate (incl. searches on warrant) | 0.9% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 55.3% | 0.0% | NA | NA | NA | NA | 53.1% |
| Hit rates (excl. warnings as outcomes) | 42.6% | 0.0% | NA | NA | NA | NA | 40.8% |
| Hit rates (outcome = arrest) | 0.0% | 0.0% | NA | NA | NA | NA | 0.0% |

| Table A.5. Orange County Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 4,472 | 43 | 37 | 38 | 3 | 42 | 4,635 |
| *Excluding externally generated stops* | 4,422 | 43 | 37 | 38 | 3 | 40 | 4,583 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,312 | 24 | 32 | 34 | 2 | 27 | 3,431 |
| Moving Violation | 3,294 | 24 | 32 | 34 | 2 | 27 | 3,413 |
| Suspicion of DWI | 18 | 0 | 0 | 0 | 0 | 0 | 18 |
| *Investigatory/Pretextual Stops* | 576 | 13 | 2 | 1 | 1 | 10 | 603 |
| Investigatory Stop | 37 | 0 | 0 | 0 | 1 | 2 | 40 |
| Vehicle Equipment | 539 | 13 | 2 | 1 | 0 | 8 | 563 |
| *Externally Generated Stop* | 50 | 0 | 0 | 0 | 0 | 2 | 52 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 14 | 1 | 0 | 0 | 0 | 0 | 15 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 518 | 5 | 3 | 3 | 0 | 3 | 532 |
| **Outcomes** | | | | | | | |
| *Ticket* | 2,853 | 23 | 22 | 26 | 3 | 25 | 2,952 |
| *Warning* | 1,303 | 17 | 13 | 10 | 0 | 14 | 1,357 |
| *No Action Taken* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| *Arrest for violation* | 47 | 0 | 0 | 1 | 0 | 0 | 48 |
| *Arrest for warrant* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 4,089 | 39 | 34 | 36 | 3 | 36 | 4,237 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 14 | 0 | 0 | 0 | 1 | 0 | 15 |
| No Search (all others) | 4,075 | 39 | 34 | 36 | 2 | 36 | 4,222 |
| *Total Stops with Unknown Search* | 306 | 4 | 3 | 2 | 0 | 3 | 318 |
| *Total Stops with Search* | 27 | 0 | 0 | 0 | 0 | 1 | 28 |
| *Search with Probable Cause (PC)* | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| *Stops with PC Searches, Contraband and Arrest* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Search with Reasonable Suspicion (RS)* | 7 | 0 | 0 | 0 | 0 | 1 | 8 |
| Stops with RS Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband | 5 | 0 | 0 | 0 | 0 | 1 | 6 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 4 | 0 | 0 | 0 | 0 | 1 | 5 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.4% | 0.9% | 0.8% | 0.8% | 0.1% | 0.9% | |
| *Excluding externally generated stops* | 97.3% | 0.9% | 0.8% | 0.8% | 0.1% | 0.9% | |
| *Driver Percentage (using local ACS)* | 97.0% | 0.9% | 0.8% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 97.0% | 0.9% | 0.8% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 88.9% | 3.2% | 7.1% | 0.8% | | | |
| *Disparity Index (using local ACS)* | 1.01 | 1.06 | 1.03 | | 0.05 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.06 | 1.03 | | 0.05 | | |
| *Disparity Index (using DMV Accident data)* | 1.10 | 0.30 | 0.12 | 1.05 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 44 | 50 | 43 | | 2 | | 44 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 74.1% | 55.8% | 86.5% | 89.5% | 66.7% | 64.3% | 74.1% |
| Moving Violation | 73.7% | 55.8% | 86.5% | 89.5% | 66.7% | 64.3% | 73.7% |
| Suspicion of DWI | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Investigatory/Pretextual Stops* | 12.9% | 30.2% | 5.4% | 2.6% | 33.3% | 23.8% | 12.9% |
| Investigatory Stop | 0.8% | 0.0% | 0.0% | 0.0% | 33.3% | 4.8% | 0.8% |
| Vehicle Equipment | 12.1% | 30.2% | 5.4% | 2.6% | 0.0% | 19.1% | 12.1% |
| *Externally Generated Stop* | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 4.8% | 1.1% |
| *Multiple Reasons* | 0.4% | 2.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Unknown Reason* | 11.6% | 11.6% | 8.1% | 7.9% | 0.0% | 7.1% | 11.5% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 29.5% | 39.5% | 35.1% | 26.3% | 0.0% | 35.0% | 29.6% |
| *Ticket Rate* | 64.5% | 53.5% | 59.5% | 68.4% | 100.0% | 62.5% | 64.4% |
| *Arrest for Violation Rate* | 1.1% | 0.0% | 0.0% | 2.6% | 0.0% | 0.0% | 1.1% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 2.5% | 0.5% |
| Search rate (incl. searches on warrant) | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 2.5% | 0.6% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 77.8% | NA | NA | NA | NA | 100.0% | 77.8% |
| Hit rates (excl. warnings as outcomes) | 77.8% | NA | NA | NA | NA | 100.0% | 77.8% |
| Hit rates (outcome = arrest) | 18.5% | NA | NA | NA | NA | 0.0% | 18.5% |

| Table A.5. Orleans County Raw Traffic Stop Data, 2015-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 7,814 | 89 | 75 | 65 | 3 | 19 | 8,065 |
| *Excluding externally generated stops* | 7,760 | 88 | 75 | 61 | 3 | 17 | 8,004 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 7,159 | 82 | 71 | 58 | 3 | 16 | 7,389 |
| Moving Violation | 7,157 | 82 | 71 | 58 | 3 | 16 | 7,387 |
| Suspicion of DWI | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Investigatory/Pretextual Stops* | 498 | 6 | 1 | 2 | 0 | 1 | 508 |
| Investigatory Stop | 60 | 1 | 0 | 0 | 0 | 0 | 61 |
| Vehicle Equipment | 438 | 5 | 1 | 2 | 0 | 1 | 447 |
| *Externally Generated Stop* | 54 | 1 | 0 | 4 | 0 | 2 | 61 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 58 | 0 | 0 | 1 | 0 | 0 | 59 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 45 | 0 | 3 | 0 | 0 | 0 | 48 |
| **Outcomes** | | | | | | | |
| *Ticket* | 5,314 | 60 | 59 | 47 | 2 | 6 | 5,488 |
| *Warning* | 2,629 | 29 | 17 | 15 | 1 | 11 | 2,702 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 7,687 | 86 | 75 | 61 | 3 | 17 | 7,929 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search (all others) | 7,686 | 86 | 75 | 61 | 3 | 17 | 7,928 |
| *Total Stops with Unknown Search* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Total Stops with Search* | 71 | 2 | 0 | 0 | 0 | 0 | 73 |
| *Search with Probable Cause (PC)* | 16 | 1 | 0 | 0 | 0 | 0 | 17 |
| Stops with PC Searches, No contraband | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 38 | 1 | 0 | 0 | 0 | 0 | 39 |
| Stops with RS Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 35 | 1 | 0 | 0 | 0 | 0 | 36 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Stops with RS Searches, Contraband & Ticket* | 27 | 1 | 0 | 0 | 0 | 0 | 28 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| Stops with Warrant Searches, No contraband | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.1% | 1.1% | 0.9% | 0.8% | 0.0% | 0.2% | |
| *Excluding externally generated stops* | 97.2% | 1.1% | 0.9% | 0.8% | 0.0% | 0.2% | |
| *Driver Percentage (using local ACS)* | 96.2% | 1.1% | 0.6% | | 2.0% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 0.6% | | 2.0% | | |
| *Driver Percentage (DMV Accident data)* | | | | | | | |
| *Disparity Index (using local ACS)* | 1.02 | 1.01 | 1.58 | | 0.02 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.01 | 1.58 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 106 | 97 | 185 | | 1 | | 104 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 91.6% | 92.1% | 94.7% | 89.2% | 100.0% | 84.2% | 91.6% |
| Moving Violation | 91.6% | 92.1% | 94.7% | 89.2% | 100.0% | 84.2% | 91.6% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 6.4% | 6.7% | 1.3% | 3.1% | 0.0% | 5.3% | 6.3% |
| Investigatory Stop | 0.8% | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| Vehicle Equipment | 5.6% | 5.6% | 1.3% | 3.1% | 0.0% | 5.3% | 5.5% |
| *Externally Generated Stops* | 0.7% | 1.1% | 0.0% | 6.2% | 0.0% | 10.5% | 0.7% |
| *Multiple Reasons* | 0.7% | 0.0% | 0.0% | 1.5% | 0.0% | 0.0% | 0.7% |
| *Unknown Reason* | 0.6% | 0.0% | 4.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 33.9% | 33.0% | 22.7% | 24.6% | 33.3% | 64.7% | 33.7% |
| *Ticket Rate* | 68.5% | 68.2% | 78.7% | 77.1% | 66.7% | 35.3% | 68.6% |
| *Arrest for Violation Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.7% | 2.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| Search rate (incl. searches on warrant) | 0.9% | 2.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 67.6% | 50.0% | NA | NA | NA | NA | 67.1% |
| Hit rates (excl. warnings as outcomes) | 56.3% | 50.0% | NA | NA | NA | NA | 56.2% |
| Hit rates (outcome = arrest) | 0.0% | 0.0% | NA | NA | NA | NA | 0.0% |

**Table A.5. Rutland County Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 22,315 | 293 | 207 | 90 | 8 | 58 | 22,971 |
| *Excluding externally generated stops* | 22,259 | 293 | 207 | 85 | 8 | 58 | 22,910 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 20,741 | 269 | 200 | 79 | 7 | 39 | 21,335 |
| Moving Violation | 20,735 | 269 | 200 | 79 | 7 | 39 | 21,329 |
| Suspicion of DWI | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Investigatory/Pretextual Stops* | 1,138 | 21 | 3 | 1 | 1 | 8 | 1,172 |
| Investigatory Stop | 20 | 0 | 0 | 0 | 0 | 0 | 20 |
| Vehicle Equipment | 1,118 | 21 | 3 | 1 | 1 | 8 | 1,152 |
| *Externally Generated Stop* | 56 | 0 | 0 | 5 | 0 | 0 | 61 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 119 | 2 | 0 | 2 | 0 | 0 | 123 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 261 | 1 | 4 | 3 | 0 | 11 | 280 |
| **Outcomes** | | | | | | | |
| *Ticket* | 14,400 | 187 | 150 | 65 | 5 | 33 | 14,840 |
| *Warning* | 8,365 | 117 | 56 | 22 | 3 | 24 | 8,587 |
| *No Action Taken* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Arrest for violation* | 41 | 0 | 2 | 1 | 0 | 1 | 45 |
| *Arrest for warrant* | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 21,510 | 284 | 201 | 79 | 8 | 2 | 22,084 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| No Search (all others) | 21,492 | 284 | 201 | 79 | 8 | 2 | 22,066 |
| *Total Stops with Unknown Search* | 668 | 8 | 5 | 6 | 0 | 56 | 743 |
| *Total Stops with Search* | 81 | 1 | 1 | 0 | 0 | 0 | 83 |
| *Search with Probable Cause (PC)* | 28 | 0 | 0 | 0 | 0 | 0 | 28 |
| Stops with PC Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 25 | 0 | 0 | 0 | 0 | 0 | 25 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with PC Searches, Contraband and Ticket* | 23 | 0 | 0 | 0 | 0 | 0 | 23 |
| *Stops with PC Searches, Contraband and Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Reasonable Suspicion (RS)* | 36 | 1 | 1 | 0 | 0 | 0 | 38 |
| Stops with RS Searches, No contraband | 7 | 0 | 1 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 29 | 1 | 0 | 0 | 0 | 0 | 30 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| *Stops with RS Searches, Contraband & Ticket* | 22 | 1 | 0 | 0 | 0 | 0 | 23 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| Stops with Warrant Searches, No contraband | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.4% | 1.3% | 0.9% | 0.4% | 0.0% | 0.3% | |
| *Excluding externally generated stops* | 97.4% | 1.3% | 0.9% | 0.4% | 0.0% | 0.3% | |
| *Driver Percentage (using local ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | 94.8% | 1.2% | 2.0% | 0.9% | 1.2% | | |
| *Disparity Index (using local ACS)* | 1.01 | 1.43 | 0.76 | | 0.04 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.43 | 0.76 | | 0.04 | | |
| *Disparity Index (using DMV Accident data)* | 1.03 | 1.07 | 0.45 | 0.41 | 0.03 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 87 | 122 | 67 | | 3 | | 87 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 93.0% | 91.8% | 96.6% | 87.8% | 87.5% | 67.2% | 92.9% |
| Moving Violation | 92.9% | 91.8% | 96.6% | 87.8% | 87.5% | 67.2% | 92.9% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 5.1% | 7.2% | 1.5% | 1.1% | 12.5% | 13.8% | 5.1% |
| Investigatory Stop | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Vehicle Equipment | 5.0% | 7.2% | 1.5% | 1.1% | 12.5% | 13.8% | 5.0% |
| *Externally Generated Stops* | 0.3% | 0.0% | 0.0% | 5.6% | 0.0% | 0.0% | 0.3% |
| *Multiple Reasons* | 0.5% | 0.7% | 0.0% | 2.2% | 0.0% | 0.0% | 0.5% |
| *Unknown Reason* | 1.2% | 0.3% | 1.9% | 3.3% | 0.0% | 19.0% | 1.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 37.6% | 39.9% | 27.1% | 25.9% | 37.5% | 41.4% | 37.5% |
| *Ticket Rate* | 64.7% | 63.8% | 72.5% | 76.5% | 62.5% | 56.9% | 64.8% |
| *Arrest for Violation Rate* | 0.2% | 0.0% | 1.0% | 1.2% | 0.0% | 1.7% | 0.2% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.3% | 0.3% | 0.5% | 0.0% | 0.0% | 0.0% | 0.3% |
| Search rate (incl. searches on warrant) | 0.4% | 0.3% | 0.5% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 67.9% | 100.0% | 0.0% | NA | NA | NA | 67.5% |
| Hit rates (excl. warnings as outcomes) | 56.8% | 100.0% | 0.0% | NA | NA | NA | 56.6% |
| Hit rates (outcome = arrest) | 1.2% | 0.0% | 0.0% | NA | NA | NA | 1.2% |

**Table A.5. Washington County Raw Traffic Stop Data, 2017-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 5,847 | 77 | 43 | 19 | 1 | 24 | 6,011 |
| *Excluding externally generated stops* | 5,842 | 77 | 43 | 19 | 1 | 24 | 6,006 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,301 | 44 | 33 | 16 | 1 | 15 | 3,410 |
| Moving Violation | 3,297 | 44 | 33 | 16 | 1 | 15 | 3,406 |
| Suspicion of DWI | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Investigatory/Pretextual Stops* | 1,152 | 16 | 8 | 2 | 0 | 5 | 1,183 |
| Investigatory Stop | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| Vehicle Equipment | 1,133 | 16 | 8 | 2 | 0 | 5 | 1,164 |
| *Externally Generated Stop* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 1,388 | 17 | 2 | 1 | 0 | 4 | 1,412 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,862 | 30 | 24 | 8 | 1 | 6 | 1,931 |
| *Warning* | 3,825 | 46 | 19 | 10 | 0 | 18 | 3,918 |
| *No Action Taken* | 32 | 0 | 0 | 0 | 0 | 0 | 32 |
| *Arrest for violation* | 86 | 1 | 0 | 1 | 0 | 0 | 88 |
| *Arrest for warrant* | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 5,779 | 72 | 43 | 19 | 1 | 24 | 5,938 |
| No Search & Contraband & Arrest for violation | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 52 | 0 | 1 | 0 | 0 | 0 | 53 |
| No Search (all others) | 5,726 | 71 | 42 | 19 | 1 | 24 | 5,883 |
| *Total Stops with Unknown Search* | 21 | 0 | 0 | 0 | 0 | 0 | 21 |
| *Total Stops with Search* | 42 | 5 | 0 | 0 | 0 | 0 | 47 |
| *Search with Probable Cause (PC)* | 22 | 4 | 0 | 0 | 0 | 0 | 26 |
| Stops with PC Searches, No contraband | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 21 | 3 | 0 | 0 | 0 | 0 | 24 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 15 | 3 | 0 | 0 | 0 | 0 | 18 |
| *Stops with PC Searches, Contraband and Arrest* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Search with Reasonable Suspicion (RS)* | 10 | 1 | 0 | 0 | 0 | 0 | 11 |
| Stops with RS Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 6 | 1 | 0 | 0 | 0 | 0 | 7 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with Warrant Searches, No contraband | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 97.7% | 1.3% | 0.7% | 0.3% | 0.0% | 0.4% | |
| *Excluding externally generated stops* | 97.7% | 1.3% | 0.7% | 0.3% | 0.0% | 0.4% | |
| *Driver Percentage (using local ACS)* | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| *Driver Percentage (using county ACS)* | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 94.5% | 1.4% | 1.4% | 1.4% | 1.4% | | |
| *Disparity Index (using local ACS)* | 1.02 | 0.92 | 0.52 | | 0.02 | | |
| *Disparity Index (using county ACS)* | 1.02 | 0.92 | 0.52 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | 1.03 | 0.92 | 0.51 | 0.23 | 0.01 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 41 | 36 | 20 | | 1 | | 40 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 56.5% | 57.1% | 76.7% | 84.2% | 100.0% | 62.5% | 56.7% |
| Moving Violation | 56.4% | 57.1% | 76.7% | 84.2% | 100.0% | 62.5% | 56.6% |
| Suspicion of DWI | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 19.7% | 20.8% | 18.6% | 10.5% | 0.0% | 20.8% | 19.7% |
| Investigatory Stop | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| Vehicle Equipment | 19.4% | 20.8% | 18.6% | 10.5% | 0.0% | 20.8% | 19.4% |
| *Externally Generated Stops* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 23.7% | 22.1% | 4.7% | 5.3% | 0.0% | 16.7% | 23.5% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 65.5% | 59.7% | 44.2% | 52.6% | 0.0% | 75.0% | 65.2% |
| *Ticket Rate* | 31.9% | 39.0% | 55.8% | 42.1% | 100.0% | 25.0% | 32.2% |
| *Arrest for Violation Rate* | 1.5% | 1.3% | 0.0% | 5.3% | 0.0% | 0.0% | 1.5% |
| *Arrest for Warrant Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *No Action Rate* | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.6% | 6.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| Search rate (incl. searches on warrant) | 0.7% | 6.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 66.7% | 80.0% | NA | NA | NA | NA | 68.1% |
| Hit rates (excl. warnings as outcomes) | 66.7% | 80.0% | NA | NA | NA | NA | 68.1% |
| Hit rates (outcome = arrest) | 16.7% | 0.0% | NA | NA | NA | NA | 14.9% |

**Table A.5. Windham County Raw Traffic Stop Data, 2017-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 8,198 | 40 | 19 | 36 | 0 | 210 | 8,503 |
| Excluding externally generated stops | 8,180 | 39 | 19 | 36 | 0 | 210 | 8,484 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 7,362 | 29 | 11 | 28 | 0 | 0 | 7,430 |
| Moving Violation | 7,361 | 29 | 11 | 28 | 0 | 0 | 7,429 |
| Suspicion of DWI | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Investigatory/Pretextual Stops | 721 | 8 | 7 | 7 | 0 | 0 | 743 |
| Investigatory Stop | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Vehicle Equipment | 712 | 8 | 7 | 7 | 0 | 0 | 734 |
| Externally Generated Stop | 18 | 1 | 0 | 0 | 0 | 0 | 19 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 97 | 2 | 1 | 1 | 0 | 210 | 311 |
| **Outcomes** | | | | | | | |
| Ticket | 4,639 | 13 | 5 | 9 | 0 | 0 | 4,666 |
| Warning | 3,441 | 24 | 14 | 24 | 0 | 0 | 3,503 |
| No Action Taken | 18 | 0 | 0 | 0 | 0 | 0 | 18 |
| Arrest for violation | 78 | 1 | 0 | 3 | 0 | 0 | 82 |
| Arrest for warrant | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 8,148 | 38 | 19 | 35 | 0 | 0 | 8,240 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| No Search (all others) | 8,136 | 38 | 19 | 35 | 0 | 0 | 8,228 |
| Total Stops with Unknown Search | 9 | 0 | 0 | 0 | 0 | 210 | 219 |
| Total Stops with Search | 23 | 1 | 0 | 1 | 0 | 0 | 25 |
| Search with Probable Cause (PC) | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| Stops with PC Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, Contraband and Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband and Arrest | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| Search with Reasonable Suspicion (RS) | 11 | 0 | 0 | 1 | 0 | 0 | 12 |
| Stops with RS Searches, No contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 5 | 0 | 0 | 1 | 0 | 0 | 6 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Arrest | 4 | 0 | 0 | 1 | 0 | 0 | 5 |
| Search with Warrant | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, No contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband & Ticket | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 98.9% | 0.5% | 0.2% | 0.4% | | 2.5% | |
| Excluding externally generated stops | 98.9% | 0.5% | 0.2% | 0.4% | | 2.5% | |
| Driver Percentage (using local ACS) | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| Driver Percentage (using county ACS) | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| Driver Percentage (DMV Accident data) | 96.7% | 1.0% | 1.6% | 0.3% | 0.3% | | |
| Disparity Index (using local ACS) | 1.04 | 0.28 | 0.14 | | | | |
| Disparity Index (using county ACS) | 1.04 | 0.28 | 0.14 | | | | |
| Disparity Index (using DMV Accident data) | 1.02 | 0.47 | 0.14 | 1.45 | | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 78 | 20 | 11 | | | | 74 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 89.8% | 72.5% | 57.9% | 77.8% | 0.0% | 0.0% | 89.6% |
| Moving Violation | 89.8% | 72.5% | 57.9% | 77.8% | 0.0% | 0.0% | 89.6% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 8.8% | 20.0% | 36.8% | 19.4% | 0.0% | 0.0% | 9.0% |
| Investigatory Stops | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| Vehicle Equipment | 8.7% | 20.0% | 36.8% | 19.4% | 0.0% | 0.0% | 8.9% |
| Externally Generated Stops | 0.2% | 2.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Multiple Reasons | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Unknown Reason | 1.2% | 5.0% | 5.3% | 2.8% | 0.0% | 100.0% | 1.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 42.1% | 61.5% | 73.7% | 66.7% | 0.0% | 0.0% | 42.3% |
| Ticket Rate | 56.7% | 33.3% | 26.3% | 25.0% | 0.0% | 0.0% | 56.4% |
| Arrest for Violation Rate | 1.0% | 2.6% | 0.0% | 8.3% | 0.0% | 0.0% | 1.0% |
| Arrest for Warrant Rate | 0.0% | 2.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.2% | 2.6% | 0.0% | 2.8% | 0.0% | 0.0% | 0.2% |
| Search rate (incl. searches on warrant) | 0.3% | 2.6% | 0.0% | 2.8% | 0.0% | 0.0% | 0.3% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 39.1% | 100.0% | NA | 100.0% | NA | NA | 44.0% |
| Hit rates (excl. warnings as outcomes) | 21.7% | 100.0% | NA | 100.0% | NA | NA | 28.0% |
| Hit rates (outcome = arrest) | 21.7% | 100.0% | NA | 100.0% | NA | NA | 28.0% |

**Table A.5. Windsor County Raw Traffic Stop Data, 2016-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 19,883 | 266 | 560 | 326 | 14 | 42 | 21,091 |
| *Excluding externally generated stops* | 19,883 | 266 | 560 | 326 | 14 | 42 | 21,091 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 7,584 | 98 | 185 | 119 | 7 | 26 | 8,019 |
| Moving Violation | 7,584 | 98 | 185 | 119 | 7 | 26 | 8,019 |
| Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Investigatory/Pretextual Stops* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Externally Generated Stop* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 12,298 | 168 | 375 | 207 | 7 | 16 | 13,071 |
| **Outcomes** | | | | | | | |
| *Ticket* | 6,520 | 83 | 178 | 111 | 6 | 17 | 6,915 |
| *Warning* | 1,126 | 17 | 8 | 8 | 1 | 11 | 1,171 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| *Arrest for warrant* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 7,582 | 98 | 184 | 119 | 7 | 26 | 8,016 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| No Search (all others) | 7,575 | 98 | 184 | 119 | 7 | 26 | 8,009 |
| *Total Stops with Unknown Search* | 12,292 | 168 | 375 | 207 | 7 | 16 | 13,065 |
| *Total Stops with Search* | 9 | 0 | 1 | 0 | 0 | 0 | 10 |
| *Search with Probable Cause (PC)* | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| Stops with PC Searches, No contraband | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.5% | 1.3% | 2.7% | 1.5% | 0.1% | 0.2% | |
| *Excluding externally generated stops* | 94.5% | 1.3% | 2.7% | 1.5% | 0.1% | 0.2% | |
| *Driver Percentage (using local ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 96.2% | | 2.3% | 1.5% | | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.17 | 1.80 | | 0.06 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.17 | 1.80 | | 0.06 | | |
| *Disparity Index (using DMV Accident data)* | 0.98 | | 1.16 | 1.03 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 132 | 152 | 224 | | 7 | | 132 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 38.1% | 36.8% | 33.0% | 36.5% | 50.0% | 61.9% | 38.0% |
| Moving Violation | 38.1% | 36.8% | 33.0% | 36.5% | 50.0% | 61.9% | 38.0% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Investigatory/Pretextual Stops* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Externally Generated Stops* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 61.9% | 63.2% | 67.0% | 63.5% | 50.0% | 38.1% | 62.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 5.7% | 6.4% | 1.4% | 2.5% | 7.1% | 26.2% | 5.5% |
| *Ticket Rate* | 32.8% | 31.2% | 31.8% | 34.1% | 42.9% | 40.5% | 32.8% |
| *Arrest for Violation Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.1% | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.1% |
| Search rate (incl. searches on warrant) | 0.1% | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 100.0% | NA | 0.0% | NA | NA | NA | 90.0% |
| Hit rates (excl. warnings as outcomes) | 100.0% | NA | 0.0% | NA | NA | NA | 90.0% |
| Hit rates (outcome = arrest) | 0.0% | NA | 0.0% | NA | NA | NA | 0.0% |

**Table A.5. VSP HQ - BCI/SIU/NIU Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 128 | 1 | 4 | 2 | 0 | 0 | 135 |
| *Excluding externally generated stops* | 125 | 1 | 4 | 2 | 0 | 0 | 132 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 116 | 1 | 4 | 2 | 0 | 0 | 123 |
| Moving Violation | 115 | 1 | 4 | 2 | 0 | 0 | 122 |
| Suspicion of DWI | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Investigatory/Pretextual Stops* | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Investigatory Stop | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Equipment | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| *Externally Generated Stop* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Outcomes** | | | | | | | |
| *Ticket* | 33 | 0 | 0 | 1 | 0 | 0 | 34 |
| *Warning* | 89 | 1 | 4 | 1 | 0 | 0 | 95 |
| *No Action Taken* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Arrest for violation* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 122 | 1 | 4 | 2 | 0 | 0 | 129 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 122 | 1 | 4 | 2 | 0 | 0 | 129 |
| *Total Stops with Unknown Search* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Total Stops with Search* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Search with Probable Cause (PC)* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with PC Searches, Contraband and Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Reasonable Suspicion (RS)* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.8% | 0.7% | 3.0% | 1.5% | | | |
| *Excluding externally generated stops* | 94.7% | 0.8% | 3.0% | 1.5% | | | |
| *Driver Percentage (using local ACS)* | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| *Driver Percentage (using county ACS)* | 95.0% | 1.6% | 2.1% | | 1.3% | | |
| *Driver Percentage (DMV Accident data)* | | | | | | | |
| *Disparity Index (using local ACS)* | 1.01 | 0.48 | 1.47 | | | | |
| *Disparity Index (using county ACS)* | 1.01 | 0.48 | 1.47 | | | | |
| *Disparity Index (using DMV Accident data)* | | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | | | | | | | |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 90.6% | 100.0% | 100.0% | 100.0% | 0.0% | 0.0% | 91.1% |
| Moving Violation | 89.8% | 100.0% | 100.0% | 100.0% | 0.0% | 0.0% | 90.4% |
| Suspicion of DWI | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% |
| *Investigatory/Pretextual Stops* | 7.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 6.7% |
| Investigatory Stops | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Vehicle Equipment | 7.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 6.7% |
| *Externally Generated Stops* | 2.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.2% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 71.2% | 100.0% | 100.0% | 50.0% | 0.0% | 0.0% | 72.0% |
| *Ticket Rate* | 26.4% | 0.0% | 0.0% | 50.0% | 0.0% | 0.0% | 25.8% |
| *Arrest for Violation Rate* | 2.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.3% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 2.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.3% |
| Search rate (incl. searches on warrant) | 2.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.3% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 100.0% | NA | NA | NA | NA | NA | 100.0% |
| Hit rates (excl. warnings as outcomes) | 33.3% | NA | NA | NA | NA | NA | 33.3% |
| Hit rates (outcome = arrest) | 33.3% | NA | NA | NA | NA | NA | 33.3% |

| Table A.5. VSP HQ - Field Force Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 3,718 | 129 | 75 | 65 | 3 | 43 | 4,033 |
| *Excluding externally generated stops* | 3,692 | 127 | 73 | 64 | 3 | 42 | 4,001 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 3,012 | 105 | 70 | 55 | 3 | 34 | 3,279 |
| Moving Violation | 3,009 | 105 | 69 | 55 | 3 | 34 | 3,275 |
| Suspicion of DWI | 3 | 0 | 1 | 0 | 0 | 0 | 4 |
| *Investigatory/Pretextual Stops* | 667 | 21 | 3 | 9 | 0 | 3 | 703 |
| Investigatory Stop | 36 | 0 | 0 | 1 | 0 | 0 | 37 |
| Vehicle Equipment | 631 | 21 | 3 | 8 | 0 | 3 | 666 |
| *Externally Generated Stop* | 26 | 2 | 2 | 1 | 0 | 1 | 32 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 5 | 1 | 0 | 0 | 0 | 5 | 11 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,222 | 40 | 27 | 24 | 1 | 14 | 1,328 |
| *Warning* | 2,399 | 78 | 43 | 39 | 2 | 23 | 2,584 |
| *No Action Taken* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| *Arrest for violation* | 82 | 7 | 3 | 0 | 0 | 0 | 92 |
| *Arrest for warrant* | 4 | 0 | 0 | 1 | 0 | 0 | 5 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 3,595 | 110 | 72 | 63 | 3 | 37 | 3,880 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search & Contraband & No arrest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search (all others) | 3,594 | 110 | 72 | 63 | 3 | 37 | 3,879 |
| *Total Stops with Unknown Search* | 7 | 1 | 0 | 0 | 0 | 5 | 13 |
| *Total Stops with Search* | 90 | 16 | 1 | 1 | 0 | 0 | 108 |
| *Search with Probable Cause (PC)* | 64 | 9 | 1 | 1 | 0 | 0 | 75 |
| Stops with PC Searches, No contraband | 4 | 1 | 0 | 1 | 0 | 0 | 6 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 59 | 8 | 1 | 0 | 0 | 0 | 68 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 10 | 4 | 1 | 0 | 0 | 0 | 15 |
| *Stops with PC Searches, Contraband and Ticket* | 29 | 2 | 0 | 0 | 0 | 0 | 31 |
| *Stops with PC Searches, Contraband and Arrest* | 20 | 2 | 0 | 0 | 0 | 0 | 22 |
| *Search with Reasonable Suspicion (RS)* | 17 | 5 | 0 | 0 | 0 | 0 | 22 |
| Stops with RS Searches, No contraband | 4 | 2 | 0 | 0 | 0 | 0 | 6 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 13 | 3 | 0 | 0 | 0 | 0 | 16 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| *Stops with RS Searches, Contraband & Ticket* | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Arrest* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Search with Warrant* | 9 | 2 | 0 | 0 | 0 | 0 | 11 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 8 | 2 | 0 | 0 | 0 | 0 | 10 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 6 | 2 | 0 | 0 | 0 | 0 | 8 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 93.2% | 3.2% | 1.9% | 1.6% | 0.1% | 1.1% | |
| *Excluding externally generated stops* | 93.3% | 3.2% | 1.8% | 1.6% | 0.1% | 1.1% | |
| *Driver Percentage (using local ACS)* | 95.0% | 1.6% | 2.1% | 1.3% | | | |
| *Driver Percentage (using county ACS)* | 95.0% | 1.6% | 2.1% | 1.3% | | | |
| *Driver Percentage (DMV Accident data)* | | | | | | | |
| *Disparity Index (using local ACS)* | 1.00 | 2.04 | 0.89 | | 0.06 | | |
| *Disparity Index (using county ACS)* | 1.00 | 2.04 | 0.89 | | 0.06 | | |
| *Disparity Index (using DMV Accident data)* | | | | | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 1 | 3 | 1 | | | | 1 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 81.0% | 81.4% | 93.3% | 84.6% | 100.0% | 79.1% | 81.3% |
| Moving Violation | 80.9% | 81.4% | 92.0% | 84.6% | 100.0% | 79.1% | 81.2% |
| Suspicion of DWI | 0.1% | 0.0% | 1.3% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 17.9% | 16.3% | 4.0% | 13.9% | 0.0% | 7.0% | 17.5% |
| Investigatory Stop | 1.0% | 0.0% | 0.0% | 1.5% | 0.0% | 0.0% | 0.9% |
| Vehicle Equipment | 17.0% | 16.3% | 4.0% | 12.3% | 0.0% | 7.0% | 16.6% |
| *Externally Generated Stops* | 0.7% | 1.6% | 2.7% | 1.5% | 0.0% | 2.3% | 0.8% |
| *Multiple Reasons* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Unknown Reason* | 0.1% | 0.8% | 0.0% | 0.0% | 0.0% | 11.6% | 0.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 65.0% | 61.4% | 58.9% | 60.9% | 66.7% | 54.8% | 64.7% |
| *Ticket Rate* | 33.1% | 31.5% | 37.0% | 37.5% | 33.3% | 33.3% | 33.2% |
| *Arrest for Violation Rate* | 2.2% | 5.5% | 4.1% | 0.0% | 0.0% | 0.0% | 2.3% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 1.6% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.2% | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 2.2% | 11.0% | 1.4% | 1.6% | 0.0% | 0.0% | 2.5% |
| Search rate (incl. searches on warrant) | 2.4% | 12.6% | 1.4% | 1.6% | 0.0% | 0.0% | 2.7% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 88.9% | 81.3% | 100.0% | 0.0% | NA | NA | 87.0% |
| Hit rates (excl. warnings as outcomes) | 71.1% | 50.0% | 0.0% | 0.0% | NA | NA | 66.7% |
| Hit rates (outcome = arrest) | 37.8% | 25.0% | 0.0% | 0.0% | NA | NA | 35.2% |

**Table A.5. VSP_Bradford Raw Traffic Stop Data, 2014;2015;2016;2017;2019**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 6,921 | 118 | 86 | 62 | 10 | 55 | 7,252 |
| *Excluding externally generated stops* | 6,860 | 115 | 86 | 61 | 10 | 54 | 7,186 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 6,100 | 106 | 84 | 58 | 9 | 45 | 6,402 |
| Moving Violation | 6,077 | 106 | 82 | 57 | 9 | 45 | 6,376 |
| Suspicion of DWI | 23 | 0 | 2 | 1 | 0 | 0 | 26 |
| *Investigatory/Pretextual Stops* | 758 | 9 | 2 | 3 | 1 | 7 | 780 |
| Investigatory Stop | 92 | 2 | 0 | 0 | 0 | 0 | 94 |
| Vehicle Equipment | 666 | 7 | 2 | 3 | 1 | 7 | 686 |
| *Externally Generated Stop* | 61 | 3 | 0 | 1 | 0 | 1 | 66 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 2 | 0 | 0 | 0 | 0 | 2 | 4 |
| **Outcomes** | | | | | | | |
| *Ticket* | 3,092 | 73 | 55 | 31 | 7 | 18 | 3,276 |
| *Warning* | 3,787 | 42 | 30 | 28 | 3 | 34 | 3,924 |
| *No Action Taken* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Arrest for violation* | 25 | 1 | 1 | 3 | 0 | 0 | 30 |
| *Arrest for warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 6,823 | 111 | 86 | 58 | 10 | 52 | 7,140 |
| No Search & Contraband & Arrest for violation | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| No Search (all others) | 6,820 | 111 | 86 | 58 | 10 | 52 | 7,137 |
| *Total Stops with Unknown Search* | 2 | 0 | 0 | 0 | 0 | 2 | 4 |
| *Total Stops with Search* | 35 | 4 | 0 | 3 | 0 | 0 | 42 |
| *Search with Probable Cause (PC)* | 26 | 4 | 0 | 3 | 0 | 0 | 33 |
| Stops with PC Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 26 | 4 | 0 | 3 | 0 | 0 | 33 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with PC Searches, Contraband and Ticket* | 19 | 3 | 0 | 0 | 0 | 0 | 22 |
| *Stops with PC Searches, Contraband and Arrest* | 5 | 1 | 0 | 3 | 0 | 0 | 9 |
| *Search with Reasonable Suspicion (RS)* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with RS Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with RS Searches, Contraband & Ticket* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Stops with RS Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Search with Warrant* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Arrest* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 96.2% | 1.6% | 1.2% | 0.9% | 0.1% | 0.8% | |
| *Excluding externally generated stops* | 96.2% | 1.6% | 1.2% | 0.9% | 0.1% | 0.8% | |
| *Driver Percentage (using local ACS)* | 97.0% | 0.9% | 0.8% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 97.0% | 0.9% | 0.8% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 96.6% | 1.3% | 1.6% | 0.3% | 0.1% | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.81 | 1.52 | | 0.10 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.81 | 1.52 | | 0.10 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.24 | 0.75 | 2.85 | 1.40 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 57 | 107 | 89 | | 9 | | 57 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 88.1% | 89.8% | 97.7% | 93.6% | 90.0% | 81.8% | 88.3% |
| Moving Violation | 87.8% | 89.8% | 95.4% | 91.9% | 90.0% | 81.8% | 88.0% |
| Suspicion of DWI | 0.3% | 0.0% | 2.3% | 1.6% | 0.0% | 0.0% | 0.4% |
| *Investigatory/Pretextual Stops* | 11.0% | 7.6% | 2.3% | 4.8% | 10.0% | 12.7% | 10.7% |
| Investigatory Stop | 1.3% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 1.3% |
| Vehicle Equipment | 9.6% | 5.9% | 2.3% | 4.8% | 10.0% | 12.7% | 9.4% |
| *Externally Generated Stops* | 0.9% | 2.5% | 0.0% | 1.6% | 0.0% | 1.8% | 0.9% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 3.6% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 55.2% | 36.5% | 34.9% | 45.9% | 30.0% | 63.0% | 54.5% |
| *Ticket Rate* | 45.1% | 63.5% | 64.0% | 50.8% | 70.0% | 33.3% | 45.7% |
| *Arrest for Violation Rate* | 0.4% | 0.9% | 1.2% | 4.9% | 0.0% | 0.0% | 0.4% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 3.5% | 0.0% | 4.9% | 0.0% | 0.0% | 0.6% |
| Search rate (incl. searches on warrant) | 0.5% | 3.5% | 0.0% | 4.9% | 0.0% | 0.0% | 0.6% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 94.3% | 100.0% | NA | 100.0% | NA | NA | 95.2% |
| Hit rates (excl. warnings as outcomes) | 88.6% | 100.0% | NA | 100.0% | NA | NA | 90.5% |
| Hit rates (outcome = arrest) | 20.0% | 25.0% | NA | 100.0% | NA | NA | 26.2% |

| Table A.5. VSP_Brattleboro Raw Traffic Stop Data, 2014;2015;2016;2017;2019 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 5,880 | 192 | 126 | 117 | 3 | 22 | 6,340 |
| *Excluding externally generated stops* | 5,857 | 189 | 125 | 117 | 3 | 22 | 6,313 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 4,510 | 150 | 108 | 99 | 3 | 15 | 4,885 |
| Moving Violation | 4,494 | 150 | 108 | 99 | 3 | 15 | 4,869 |
| Suspicion of DWI | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| *Investigatory/Pretextual Stops* | 1,345 | 39 | 16 | 18 | 0 | 7 | 1,425 |
| Investigatory Stop | 46 | 2 | 1 | 0 | 0 | 0 | 49 |
| Vehicle Equipment | 1,299 | 37 | 15 | 18 | 0 | 7 | 1,376 |
| *Externally Generated Stop* | 23 | 3 | 1 | 0 | 0 | 0 | 27 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| **Outcomes** | | | | | | | |
| *Ticket* | 2,394 | 72 | 65 | 50 | 3 | 0 | 2,584 |
| *Warning* | 3,423 | 115 | 58 | 67 | 0 | 22 | 3,685 |
| *No Action Taken* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Arrest for violation* | 51 | 2 | 1 | 0 | 0 | 0 | 54 |
| *Arrest for warrant* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 5,786 | 179 | 123 | 114 | 3 | 22 | 6,227 |
| No Search & Contraband & Arrest for violation | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| No Search & Contraband & No arrest | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| No Search (all others) | 5,771 | 179 | 123 | 114 | 3 | 22 | 6,212 |
| *Total Stops with Unknown Search* | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| *Total Stops with Search* | 70 | 10 | 1 | 3 | 0 | 0 | 84 |
| *Search with Probable Cause (PC)* | 48 | 6 | 1 | 3 | 0 | 0 | 58 |
| Stops with PC Searches, No contraband | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 45 | 5 | 1 | 3 | 0 | 0 | 54 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 5 | 2 | 0 | 0 | 0 | 0 | 7 |
| *Stops with PC Searches, Contraband and Ticket* | 30 | 2 | 0 | 3 | 0 | 0 | 35 |
| *Stops with PC Searches, Contraband and Arrest* | 10 | 1 | 1 | 0 | 0 | 0 | 12 |
| *Search with Reasonable Suspicion (RS)* | 16 | 4 | 0 | 0 | 0 | 0 | 20 |
| Stops with RS Searches, No contraband | 3 | 2 | 0 | 0 | 0 | 0 | 5 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 13 | 2 | 0 | 0 | 0 | 0 | 15 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Ticket* | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| *Stops with RS Searches, Contraband & Arrest* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Search with Warrant* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 93.1% | 3.0% | 2.0% | 1.9% | 0.0% | 0.3% | |
| *Excluding externally generated stops* | 93.1% | 3.0% | 2.0% | 1.9% | 0.0% | 0.4% | |
| *Driver Percentage (using local ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 94.2% | 2.1% | 2.2% | 1.5% | | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.80 | 1.27 | | 0.04 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.80 | 1.27 | | 0.04 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.43 | 0.90 | 1.24 | | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 26 | 45 | 28 | | 1 | | 26 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 76.7% | 78.1% | 85.7% | 84.6% | 100.0% | 68.2% | 77.1% |
| Moving Violation | 76.4% | 78.1% | 85.7% | 84.6% | 100.0% | 68.2% | 76.8% |
| Suspicion of DWI | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 22.9% | 20.3% | 12.7% | 15.4% | 0.0% | 31.8% | 22.4% |
| Investigatory Stop | 0.8% | 1.0% | 0.8% | 0.0% | 0.0% | 0.0% | 0.8% |
| Vehicle Equipment | 22.1% | 19.3% | 11.9% | 15.4% | 0.0% | 31.8% | 21.7% |
| *Externally Generated Stops* | 0.4% | 1.6% | 0.8% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.0% | 0.0% | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 58.4% | 60.9% | 46.4% | 57.3% | 0.0% | 100.0% | 58.2% |
| *Ticket Rate* | 40.9% | 38.1% | 52.0% | 42.7% | 100.0% | 0.0% | 41.1% |
| *Arrest for Violation Rate* | 0.9% | 1.1% | 0.8% | 0.0% | 0.0% | 0.0% | 0.9% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.1% | 5.3% | 0.8% | 2.6% | 0.0% | 0.0% | 1.2% |
| Search rate (incl. searches on warrant) | 1.2% | 5.3% | 0.8% | 2.6% | 0.0% | 0.0% | 1.3% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 91.4% | 70.0% | 100.0% | 100.0% | NA | NA | 89.3% |
| Hit rates (excl. warnings as outcomes) | 82.9% | 40.0% | 100.0% | 100.0% | NA | NA | 78.6% |
| Hit rates (outcome = arrest) | 21.4% | 10.0% | 100.0% | 0.0% | NA | NA | 20.2% |

| Table A.5. VSP_Derby Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| Including externally generated stops | 13,020 | 152 | 113 | 65 | 5 | 20 | 13,375 |
| Excluding externally generated stops | 12,699 | 149 | 110 | 61 | 5 | 20 | 13,044 |
| **Reasons For Stops** | | | | | | | |
| Safety Stops | 10,493 | 128 | 101 | 52 | 3 | 18 | 10,795 |
| Moving Violation | 10,488 | 128 | 101 | 52 | 3 | 18 | 10,790 |
| Suspicion of DWI | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Investigatory/Pretextual Stops | 2,105 | 21 | 9 | 9 | 2 | 2 | 2,148 |
| Investigatory Stop | 70 | 0 | 1 | 1 | 0 | 1 | 73 |
| Vehicle Equipment | 2,035 | 21 | 8 | 8 | 2 | 1 | 2,075 |
| Externally Generated Stop | 321 | 3 | 3 | 4 | 0 | 0 | 331 |
| Multiple Reasons - Moving Violation & Suspicion of DWI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Reasons - Moving Violation & Vehicle Equipment | 72 | 0 | 0 | 0 | 0 | 0 | 72 |
| Multiple Reasons - Suspicion of DWI & Vehicle Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown Stop Reason | 29 | 0 | 0 | 0 | 0 | 0 | 29 |
| **Outcomes** | | | | | | | |
| Ticket | 4,646 | 65 | 49 | 20 | 1 | 9 | 4,790 |
| Warning | 8,377 | 85 | 59 | 41 | 3 | 11 | 8,576 |
| No Action Taken | 19 | 1 | 1 | 0 | 0 | 0 | 21 |
| Arrest for violation | 94 | 1 | 1 | 1 | 1 | 0 | 98 |
| Arrest for warrant | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Searches** | | | | | | | |
| Total Stops with No Search | 12,643 | 146 | 110 | 59 | 5 | 20 | 12,983 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| No Search (all others) | 12,641 | 146 | 110 | 59 | 5 | 20 | 12,981 |
| Total Stops with Unknown Search | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Total Stops with Search | 48 | 3 | 0 | 2 | 0 | 0 | 53 |
| Search with Probable Cause (PC) | 35 | 2 | 0 | 2 | 0 | 0 | 39 |
| Stops with PC Searches, No contraband | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 27 | 2 | 0 | 2 | 0 | 0 | 31 |
| Outcomes of PC Search | | | | | | | |
| Stops with PC Searches, Contraband & Warning, No Action or Unknown | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Contraband and Ticket | 17 | 1 | 0 | 1 | 0 | 0 | 19 |
| Stops with PC Searches, Contraband and Arrest | 8 | 0 | 0 | 1 | 0 | 0 | 9 |
| Search with Reasonable Suspicion (RS) | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Stops with RS Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Outcomes of RS Search | | | | | | | |
| Stops with RS Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband & Ticket | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with RS Searches, Contraband & Arrest | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Search with Warrant | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| Outcomes of Warrant Search | | | | | | | |
| Stops with Warrant Searches, Contraband & Warning, No Action or Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband & Ticket | 2 | 1 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Contraband & Arrest | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Racial Shares of Stops** | | | | | | | |
| Including externally generated stops | 97.5% | 1.1% | 0.8% | 0.5% | 0.0% | 0.2% | |
| Excluding externally generated stops | 97.5% | 1.1% | 0.8% | 0.5% | 0.0% | 0.2% | |
| Driver Percentage (using local ACS) | 96.2% | 1.1% | 0.6% | | 2.0% | | |
| Driver Percentage (using county ACS) | 96.2% | 1.1% | 0.6% | | 2.0% | | |
| Driver Percentage (DMV Accident data) | 96.8% | 1.1% | 1.0% | 0.8% | 0.4% | | |
| Disparity Index (using local ACS) | 1.02 | 1.05 | 1.41 | | 0.02 | | |
| Disparity Index (using county ACS) | 1.02 | 1.05 | 1.41 | | 0.02 | | |
| Disparity Index (using DMV Accident data) | 1.01 | 1.04 | 0.85 | 0.59 | 0.10 | | |
| Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr) | 112 | 108 | 166 | | 2 | | 110 |
| **Stop Reason as % of All Stops** | | | | | | | |
| Safety Stops | 80.6% | 84.2% | 89.4% | 80.0% | 60.0% | 90.0% | 80.7% |
| Moving Violation | 80.6% | 84.2% | 89.4% | 80.0% | 60.0% | 90.0% | 80.7% |
| Suspicion of DWI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investigatory/Pretextual Stops | 16.2% | 13.8% | 8.0% | 13.9% | 40.0% | 10.0% | 16.1% |
| Investigatory Stop | 0.5% | 0.0% | 0.9% | 1.5% | 0.0% | 5.0% | 0.5% |
| Vehicle Equipment | 15.6% | 13.8% | 7.1% | 12.3% | 40.0% | 5.0% | 15.5% |
| Externally Generated Stops | 2.5% | 2.0% | 2.7% | 6.2% | 0.0% | 0.0% | 2.5% |
| Multiple Reasons | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% |
| Unknown Reason | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| Warning Rate | 66.0% | 57.1% | 53.6% | 67.2% | 60.0% | 55.0% | 65.8% |
| Ticket Rate | 36.6% | 43.6% | 44.6% | 32.8% | 20.0% | 45.0% | 36.7% |
| Arrest for Violation Rate | 0.7% | 0.7% | 0.9% | 1.6% | 20.0% | 0.0% | 0.8% |
| Arrest for Warrant Rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| No Action Rate | 0.2% | 0.7% | 0.9% | 0.0% | 0.0% | 0.0% | 0.2% |
| Search Rates | | | | | | | |
| Search rate (excl. searches on warrant) | 0.3% | 1.3% | 0.0% | 3.3% | 0.0% | 0.0% | 0.3% |
| Search rate (incl. searches on warrant) | 0.4% | 2.0% | 0.0% | 3.3% | 0.0% | 0.0% | 0.4% |
| Hit rates (as a % of PC, RS & Warrant Searches) | | | | | | | |
| Hit rates (incl. all outcomes) | 81.3% | 100.0% | NA | 100.0% | NA | NA | 83.0% |
| Hit rates (excl. warnings as outcomes) | 77.1% | 66.7% | NA | 100.0% | NA | NA | 77.4% |
| Hit rates (outcome = arrest) | 33.3% | NA | NA | 50.0% | NA | NA | 32.1% |

**Table A.5. VSP_Middlesex Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 22,656 | 775 | 537 | 352 | 56 | 106 | 24,482 |
| *Excluding externally generated stops* | 22,002 | 756 | 535 | 345 | 54 | 105 | 23,797 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 15,608 | 612 | 495 | 286 | 48 | 64 | 17,113 |
| Moving Violation | 15,542 | 610 | 491 | 286 | 48 | 64 | 17,041 |
| Suspicion of DWI | 66 | 2 | 4 | 0 | 0 | 0 | 72 |
| *Investigatory/Pretextual Stops* | 6,236 | 137 | 38 | 58 | 6 | 23 | 6,498 |
| Investigatory Stop | 771 | 20 | 2 | 4 | 0 | 4 | 801 |
| Vehicle Equipment | 5,465 | 117 | 36 | 54 | 6 | 19 | 5,697 |
| *Externally Generated Stop* | 654 | 19 | 2 | 7 | 2 | 1 | 685 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 52 | 2 | 0 | 0 | 0 | 0 | 54 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 106 | 5 | 2 | 1 | 0 | 18 | 132 |
| **Outcomes** | | | | | | | |
| *Ticket* | 9,872 | 380 | 328 | 185 | 34 | 21 | 10,820 |
| *Warning* | 11,691 | 357 | 203 | 155 | 18 | 65 | 12,489 |
| *No Action Taken* | 48 | 3 | 0 | 2 | 0 | 0 | 53 |
| *Arrest for violation* | 448 | 16 | 5 | 2 | 2 | 0 | 473 |
| *Arrest for warrant* | 10 | 0 | 0 | 1 | 0 | 0 | 11 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 21,813 | 741 | 532 | 339 | 53 | 86 | 23,564 |
| No Search & Contraband & Arrest for violation | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| No Search & Contraband & No arrest | 22 | 1 | 0 | 0 | 0 | 0 | 23 |
| No Search (all others) | 21,785 | 740 | 532 | 339 | 53 | 86 | 23,535 |
| *Total Stops with Unknown Search* | 52 | 2 | 0 | 0 | 0 | 19 | 73 |
| *Total Stops with Search* | 137 | 13 | 3 | 6 | 1 | 0 | 160 |
| *Search with Probable Cause (PC)* | 101 | 11 | 2 | 3 | 0 | 0 | 117 |
| Stops with PC Searches, No contraband | 13 | 1 | 0 | 1 | 0 | 0 | 15 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 88 | 10 | 2 | 2 | 0 | 0 | 102 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 12 | 2 | 0 | 0 | 0 | 0 | 14 |
| *Stops with PC Searches, Contraband and Ticket* | 56 | 6 | 2 | 2 | 0 | 0 | 66 |
| *Stops with PC Searches, Contraband and Arrest* | 20 | 2 | 0 | 0 | 0 | 0 | 22 |
| *Search with Reasonable Suspicion (RS)* | 29 | 0 | 1 | 2 | 0 | 0 | 32 |
| Stops with RS Searches, No contraband | 15 | 0 | 0 | 1 | 0 | 0 | 16 |
| Stops with RS Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with RS Searches, Contraband | 13 | 0 | 1 | 1 | 0 | 0 | 15 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 5 | 0 | 1 | 0 | 0 | 0 | 6 |
| *Stops with RS Searches, Contraband & Ticket* | 5 | 0 | 0 | 1 | 0 | 0 | 6 |
| *Stops with RS Searches, Contraband & Arrest* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Search with Warrant* | 7 | 2 | 0 | 1 | 1 | 0 | 11 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Contraband | 5 | 2 | 0 | 1 | 1 | 0 | 9 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 3 | 2 | 0 | 0 | 1 | 0 | 6 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.9% | 3.2% | 2.2% | 1.4% | 0.2% | 0.4% | |
| *Excluding externally generated stops* | 92.9% | 3.2% | 2.3% | 1.5% | 0.2% | 0.4% | |
| *Driver Percentage (using local ACS)* | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| *Driver Percentage (using county ACS)* | 96.0% | 1.4% | 1.4% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 93.2% | 2.5% | 2.3% | 1.6% | 0.5% | | |
| *Disparity Index (using local ACS)* | 0.98 | 2.31 | 1.64 | | 0.21 | | |
| *Disparity Index (using county ACS)* | 0.98 | 2.31 | 1.64 | | 0.21 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 1.28 | 0.98 | 0.91 | 0.46 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 86 | 197 | 139 | | 17 | | 87 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 68.9% | 79.0% | 92.2% | 81.3% | 85.7% | 60.4% | 69.9% |
| Moving Violation | 68.6% | 78.7% | 91.4% | 81.3% | 85.7% | 60.4% | 69.7% |
| Suspicion of DWI | 0.3% | 0.3% | 0.7% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 27.5% | 17.7% | 7.1% | 16.5% | 10.7% | 21.7% | 26.6% |
| Investigatory Stop | 3.4% | 2.6% | 0.4% | 1.1% | 0.0% | 3.8% | 3.3% |
| Vehicle Equipment | 24.1% | 15.1% | 6.7% | 15.3% | 10.7% | 17.9% | 23.3% |
| *Externally Generated Stops* | 2.9% | 2.5% | 0.4% | 2.0% | 3.6% | 0.9% | 2.8% |
| *Multiple Reasons* | 0.2% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Unknown Reason* | 0.5% | 0.7% | 0.4% | 0.3% | 0.0% | 17.0% | 0.5% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 53.1% | 47.2% | 37.9% | 44.9% | 33.3% | 61.9% | 52.4% |
| *Ticket Rate* | 44.9% | 50.3% | 61.3% | 53.6% | 63.0% | 20.0% | 45.6% |
| *Arrest for Violation Rate* | 2.0% | 2.1% | 0.9% | 0.6% | 3.7% | 0.0% | 2.0% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.3% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.2% | 0.4% | 0.0% | 0.6% | 0.0% | 0.0% | 0.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.6% | 1.5% | 0.6% | 1.5% | 0.0% | 0.0% | 0.6% |
| Search rate (incl. searches on warrant) | 0.6% | 1.7% | 0.6% | 1.7% | 1.9% | 0.0% | 0.7% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 77.4% | 92.3% | 100.0% | 66.7% | 100.0% | NA | 78.8% |
| Hit rates (excl. warnings as outcomes) | 64.2% | 76.9% | 66.7% | 50.0% | 100.0% | NA | 65.0% |
| Hit rates (outcome = arrest) | 19.0% | 30.8% | 0.0% | 0.0% | 100.0% | NA | 19.4% |

**Table A.5. VSP_New Haven Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 21,927 | 447 | 341 | 288 | 18 | 475 | 23,496 |
| *Excluding externally generated stops* | 21,545 | 439 | 338 | 281 | 17 | 475 | 23,095 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 15,623 | 336 | 281 | 229 | 11 | 443 | 16,923 |
| Moving Violation | 15,365 | 329 | 275 | 221 | 11 | 443 | 16,644 |
| Suspicion of DWI | 258 | 7 | 6 | 8 | 0 | 0 | 279 |
| *Investigatory/Pretextual Stops* | 5,879 | 103 | 54 | 52 | 6 | 29 | 6,123 |
| Investigatory Stop | 182 | 6 | 0 | 4 | 0 | 0 | 192 |
| Vehicle Equipment | 5,697 | 97 | 54 | 48 | 6 | 29 | 5,931 |
| *Externally Generated Stop* | 382 | 8 | 3 | 7 | 1 | 0 | 401 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 18 | 0 | 1 | 0 | 0 | 2 | 21 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 22 | 0 | 2 | 0 | 0 | 1 | 25 |
| **Outcomes** | | | | | | | |
| *Ticket* | 10,476 | 225 | 200 | 153 | 8 | 251 | 11,313 |
| *Warning* | 10,772 | 205 | 134 | 123 | 9 | 229 | 11,472 |
| *No Action Taken* | 206 | 4 | 1 | 3 | 0 | 0 | 214 |
| *Arrest for violation* | 230 | 5 | 1 | 3 | 0 | 1 | 240 |
| *Arrest for warrant* | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 21,396 | 432 | 336 | 279 | 16 | 469 | 22,928 |
| No Search & Contraband & Arrest for violation | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 21 | 0 | 0 | 0 | 0 | 0 | 21 |
| No Search (all others) | 21,372 | 432 | 336 | 279 | 16 | 469 | 22,904 |
| *Total Stops with Unknown Search* | 9 | 0 | 0 | 0 | 0 | 1 | 11 |
| *Total Stops with Search* | 140 | 7 | 1 | 2 | 1 | 5 | 156 |
| *Search with Probable Cause (PC)* | 101 | 6 | 0 | 1 | 1 | 5 | 114 |
| Stops with PC Searches, No contraband | 13 | 1 | 0 | 0 | 0 | 0 | 14 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 88 | 5 | 0 | 1 | 1 | 5 | 100 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Stops with PC Searches, Contraband and Ticket* | 69 | 4 | 0 | 1 | 1 | 4 | 79 |
| *Stops with PC Searches, Contraband and Arrest* | 14 | 1 | 0 | 0 | 0 | 1 | 16 |
| *Search with Reasonable Suspicion (RS)* | 31 | 0 | 1 | 1 | 0 | 0 | 33 |
| Stops with RS Searches, No contraband | 7 | 0 | 0 | 1 | 0 | 0 | 8 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 24 | 0 | 1 | 0 | 0 | 0 | 25 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with RS Searches, Contraband & Ticket* | 14 | 0 | 1 | 0 | 0 | 0 | 15 |
| *Stops with RS Searches, Contraband & Arrest* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Search with Warrant* | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Arrest* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.2% | 1.9% | 1.5% | 1.3% | 0.1% | 2.1% | |
| *Excluding externally generated stops* | 95.2% | 1.9% | 1.5% | 1.2% | 0.1% | 2.1% | |
| *Driver Percentage (using local ACS)* | 95.1% | 1.7% | 2.4% | | 0.9% | | |
| *Driver Percentage (using county ACS)* | 95.1% | 1.7% | 2.4% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 94.0% | 2.2% | 2.0% | 1.3% | 0.5% | | |
| *Disparity Index (using local ACS)* | 1.01 | 1.16 | 0.63 | | 0.09 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.16 | 0.63 | | 0.09 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 0.88 | 0.75 | 0.96 | 0.15 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 133 | 154 | 85 | | 11 | | 131 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 71.3% | 75.2% | 82.4% | 79.5% | 61.1% | 93.3% | 71.6% |
| Moving Violation | 70.1% | 73.6% | 80.7% | 76.7% | 61.1% | 93.3% | 70.4% |
| Suspicion of DWI | 1.2% | 1.6% | 1.8% | 2.8% | 0.0% | 0.0% | 1.2% |
| *Investigatory/Pretextual Stops* | 26.8% | 23.0% | 15.8% | 18.1% | 33.3% | 6.1% | 26.5% |
| Investigatory Stop | 0.8% | 1.3% | 0.0% | 1.4% | 0.0% | 0.0% | 0.8% |
| Vehicle Equipment | 26.0% | 21.7% | 15.8% | 16.7% | 33.3% | 6.1% | 25.6% |
| *Externally Generated Stops* | 1.7% | 1.8% | 0.9% | 2.4% | 5.6% | 0.0% | 1.7% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.3% | 0.0% | 0.0% | 0.4% | 0.1% |
| *Unknown Reason* | 0.1% | 0.0% | 0.6% | 0.0% | 0.0% | 0.2% | 0.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 50.0% | 46.7% | 39.6% | 43.8% | 52.9% | 48.2% | 49.7% |
| *Ticket Rate* | 48.6% | 51.3% | 59.2% | 54.5% | 47.1% | 52.8% | 48.9% |
| *Arrest for Violation Rate* | 1.1% | 1.1% | 0.3% | 1.1% | 0.0% | 0.2% | 1.1% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 1.0% | 0.9% | 0.3% | 1.1% | 0.0% | 0.0% | 1.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.6% | 1.4% | 0.3% | 0.7% | 5.9% | 1.1% | 0.6% |
| Search rate (incl. searches on warrant) | 0.7% | 1.6% | 0.3% | 0.7% | 5.9% | 1.1% | 0.7% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 85.7% | 85.7% | 100.0% | 50.0% | 100.0% | 100.0% | 85.4% |
| Hit rates (excl. warnings as outcomes) | 78.6% | 85.7% | 100.0% | 50.0% | 100.0% | 100.0% | 78.8% |
| Hit rates (outcome = arrest) | 18.6% | 14.3% | 0.0% | 0.0% | 0.0% | 20.0% | 17.9% |

| Table A.5. VSP_Rockingham Raw Traffic Stop Data, 2014;2015;2016;2017;2019 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 6,761 | 237 | 188 | 147 | 6 | 5 | 7,344 |
| *Excluding externally generated stops* | 6,615 | 235 | 186 | 147 | 6 | 5 | 7,194 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 5,452 | 207 | 171 | 119 | 6 | 3 | 5,958 |
| Moving Violation | 5,448 | 206 | 171 | 119 | 6 | 3 | 5,953 |
| Suspicion of DWI | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| *Investigatory/Pretextual Stops* | 1,156 | 28 | 15 | 28 | 0 | 2 | 1,229 |
| Investigatory Stop | 26 | 3 | 1 | 3 | 0 | 1 | 34 |
| Vehicle Equipment | 1,130 | 25 | 14 | 25 | 0 | 1 | 1,195 |
| *Externally Generated Stop* | 146 | 2 | 2 | 0 | 0 | 0 | 150 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Outcomes** | | | | | | | |
| *Ticket* | 1,680 | 79 | 74 | 46 | 2 | 0 | 1,881 |
| *Warning* | 4,871 | 149 | 110 | 98 | 4 | 5 | 5,237 |
| *No Action Taken* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Arrest for violation* | 83 | 8 | 1 | 2 | 0 | 0 | 94 |
| *Arrest for warrant* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 6,507 | 220 | 183 | 137 | 5 | 5 | 7,057 |
| No Search & Contraband & Arrest for violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| No Search & Contraband & No arrest | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| No Search (all others) | 6,492 | 220 | 183 | 137 | 5 | 5 | 7,042 |
| *Total Stops with Unknown Search* | 3 | 0 | 1 | 0 | 0 | 0 | 4 |
| *Total Stops with Search* | 105 | 15 | 2 | 10 | 1 | 0 | 133 |
| *Search with Probable Cause (PC)* | 67 | 6 | 1 | 5 | 0 | 0 | 79 |
| Stops with PC Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Unknown contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with PC Searches, Contraband | 63 | 6 | 1 | 5 | 0 | 0 | 75 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 19 | 1 | 0 | 3 | 0 | 0 | 23 |
| *Stops with PC Searches, Contraband and Ticket* | 27 | 3 | 0 | 1 | 0 | 0 | 31 |
| *Stops with PC Searches, Contraband and Arrest* | 17 | 2 | 1 | 1 | 0 | 0 | 21 |
| *Search with Reasonable Suspicion (RS)* | 30 | 9 | 1 | 5 | 1 | 0 | 46 |
| Stops with RS Searches, No contraband | 9 | 4 | 0 | 3 | 1 | 0 | 17 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 21 | 5 | 1 | 2 | 0 | 0 | 29 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 10 | 1 | 0 | 2 | 0 | 0 | 13 |
| *Stops with RS Searches, Contraband & Ticket* | 4 | 1 | 1 | 0 | 0 | 0 | 6 |
| *Stops with RS Searches, Contraband & Arrest* | 7 | 3 | 0 | 0 | 0 | 0 | 10 |
| *Search with Warrant* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| Stops with Warrant Searches, No contraband | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.1% | 3.2% | 2.6% | 2.0% | 0.1% | 0.1% | |
| *Excluding externally generated stops* | 92.0% | 3.3% | 2.6% | 2.0% | 0.1% | 0.1% | |
| *Driver Percentage (using local ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 94.5% | 2.1% | 1.9% | 1.3% | 0.1% | | |
| *Disparity Index (using local ACS)* | 0.99 | 1.96 | 1.65 | | 0.06 | | |
| *Disparity Index (using county ACS)* | 0.99 | 1.96 | 1.65 | | 0.06 | | |
| *Disparity Index (using DMV Accident data)* | 0.97 | 1.56 | 1.36 | 1.57 | 0.84 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 25 | 57 | 49 | | 1 | | 25 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 80.6% | 87.3% | 91.0% | 81.0% | 100.0% | 60.0% | 81.1% |
| Moving Violation | 80.6% | 86.9% | 91.0% | 81.0% | 100.0% | 60.0% | 81.1% |
| Suspicion of DWI | 0.1% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 17.1% | 11.8% | 8.0% | 19.1% | 0.0% | 40.0% | 16.7% |
| Investigatory Stop | 0.4% | 1.3% | 0.5% | 2.0% | 0.0% | 20.0% | 0.5% |
| Vehicle Equipment | 16.7% | 10.6% | 7.5% | 17.0% | 0.0% | 20.0% | 16.3% |
| *Externally Generated Stops* | 2.2% | 0.8% | 1.1% | 0.0% | 0.0% | 0.0% | 2.0% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 73.6% | 63.4% | 59.1% | 66.7% | 66.7% | 100.0% | 72.8% |
| *Ticket Rate* | 25.4% | 33.6% | 39.8% | 31.3% | 33.3% | 0.0% | 26.2% |
| *Arrest for Violation Rate* | 1.3% | 3.4% | 0.5% | 1.4% | 0.0% | 0.0% | 1.3% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 1.5% | 6.4% | 1.1% | 6.8% | 16.7% | 0.0% | 1.7% |
| Search rate (incl. searches on warrant) | 1.6% | 6.4% | 1.1% | 6.8% | 16.7% | 0.0% | 1.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 85.7% | 73.3% | 100.0% | 70.0% | 0.0% | NA | 82.7% |
| Hit rates (excl. warnings as outcomes) | 57.1% | 60.0% | 100.0% | 20.0% | 0.0% | NA | 54.9% |
| Hit rates (outcome = arrest) | 26.7% | 33.3% | 50.0% | 10.0% | 0.0% | NA | 26.3% |

**Table A.5. VSP_Royalton Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 28,461 | 989 | 867 | 546 | 45 | 158 | 31,066 |
| *Excluding externally generated stops* | 28,200 | 978 | 865 | 539 | 44 | 158 | 30,784 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 23,427 | 889 | 819 | 510 | 39 | 139 | 25,823 |
| Moving Violation | 23,408 | 888 | 819 | 509 | 39 | 139 | 25,802 |
| Suspicion of DWI | 19 | 1 | 0 | 1 | 0 | 0 | 21 |
| *Investigatory/Pretextual Stops* | 4,635 | 85 | 44 | 28 | 5 | 14 | 4,811 |
| Investigatory Stop | 333 | 8 | 4 | 4 | 0 | 1 | 350 |
| Vehicle Equipment | 4,302 | 77 | 40 | 24 | 5 | 13 | 4,461 |
| *Externally Generated Stop* | 261 | 11 | 2 | 7 | 1 | 0 | 282 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 101 | 2 | 0 | 0 | 0 | 0 | 103 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 37 | 2 | 2 | 1 | 0 | 5 | 47 |
| **Outcomes** | | | | | | | |
| *Ticket* | 10,609 | 466 | 485 | 296 | 20 | 53 | 11,929 |
| *Warning* | 17,586 | 512 | 378 | 240 | 25 | 101 | 18,842 |
| *No Action Taken* | 49 | 2 | 0 | 0 | 0 | 0 | 51 |
| *Arrest for violation* | 314 | 10 | 4 | 6 | 0 | 1 | 335 |
| *Arrest for warrant* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 28,029 | 967 | 863 | 533 | 44 | 152 | 30,588 |
| No Search & Contraband & Arrest for violation | 3 | 0 | 0 | 1 | 0 | 0 | 4 |
| No Search & Contraband & No arrest | 14 | 3 | 0 | 1 | 0 | 1 | 19 |
| No Search (all others) | 28,012 | 964 | 863 | 531 | 44 | 151 | 30,565 |
| *Total Stops with Unknown Search* | 22 | 0 | 1 | 0 | 0 | 5 | 28 |
| *Total Stops with Search* | 149 | 11 | 1 | 6 | 0 | 1 | 168 |
| *Search with Probable Cause (PC)* | 121 | 9 | 1 | 6 | 0 | 0 | 137 |
| Stops with PC Searches, No contraband | 12 | 1 | 0 | 0 | 0 | 0 | 13 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 109 | 8 | 1 | 6 | 0 | 0 | 124 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 17 | 4 | 0 | 0 | 0 | 0 | 21 |
| *Stops with PC Searches, Contraband and Ticket* | 69 | 2 | 0 | 6 | 0 | 0 | 77 |
| *Stops with PC Searches, Contraband and Arrest* | 23 | 2 | 1 | 0 | 0 | 0 | 26 |
| *Search with Reasonable Suspicion (RS)* | 25 | 1 | 0 | 0 | 0 | 1 | 27 |
| Stops with RS Searches, No contraband | 13 | 1 | 0 | 0 | 0 | 0 | 14 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 12 | 0 | 0 | 0 | 0 | 1 | 13 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with RS Searches, Contraband & Ticket* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Stops with RS Searches, Contraband & Arrest* | 3 | 0 | 0 | 0 | 0 | 1 | 4 |
| *Search with Warrant* | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| Stops with Warrant Searches, No contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.1% | 3.2% | 2.8% | 1.8% | 0.1% | 0.5% | |
| *Excluding externally generated stops* | 92.1% | 3.2% | 2.8% | 1.8% | 0.1% | 0.5% | |
| *Driver Percentage (using local ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (using county ACS)* | 96.2% | 1.1% | 1.5% | | 1.1% | | |
| *Driver Percentage (DMV Accident data)* | 92.5% | 3.5% | 3.2% | 0.5% | 0.3% | | |
| *Disparity Index (using local ACS)* | 0.97 | 2.96 | 1.92 | | 0.13 | | |
| *Disparity Index (using county ACS)* | 0.97 | 2.96 | 1.92 | | 0.13 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 0.91 | 0.88 | 3.52 | 0.48 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 118 | 353 | 230 | | 16 | | 121 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 82.3% | 89.9% | 94.5% | 93.4% | 86.7% | 88.0% | 83.1% |
| Moving Violation | 82.3% | 89.8% | 94.5% | 93.2% | 86.7% | 88.0% | 83.0% |
| Suspicion of DWI | 0.1% | 0.1% | 0.0% | 0.2% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 16.3% | 8.6% | 5.1% | 5.1% | 11.1% | 8.9% | 15.5% |
| Investigatory Stop | 1.2% | 0.8% | 0.5% | 0.7% | 0.0% | 0.6% | 1.1% |
| Vehicle Equipment | 15.1% | 7.8% | 4.6% | 4.4% | 11.1% | 8.2% | 14.4% |
| *Externally Generated Stops* | 0.9% | 1.1% | 0.2% | 1.3% | 2.2% | 0.0% | 0.9% |
| *Multiple Reasons* | 0.4% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| *Unknown Reason* | 0.1% | 0.2% | 0.2% | 0.2% | 0.0% | 3.2% | 0.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 62.4% | 52.4% | 43.7% | 44.5% | 56.8% | 63.9% | 61.2% |
| *Ticket Rate* | 37.6% | 47.7% | 56.1% | 54.9% | 45.5% | 33.5% | 38.8% |
| *Arrest for Violation Rate* | 1.1% | 1.0% | 0.5% | 1.1% | 0.0% | 0.6% | 1.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.2% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.5% | 1.0% | 0.1% | 1.1% | 0.0% | 0.6% | 0.5% |
| Search rate (incl. searches on warrant) | 0.5% | 1.1% | 0.1% | 1.1% | 0.0% | 0.6% | 0.6% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 83.2% | 81.8% | 100.0% | 100.0% | NA | 100.0% | 83.8% |
| Hit rates (excl. warnings as outcomes) | 69.1% | 45.5% | 100.0% | 100.0% | NA | 100.0% | 68.9% |
| Hit rates (outcome = arrest) | 18.8% | 18.2% | 100.0% | 0.0% | NA | 100.0% | 18.6% |

**Table A.5. VSP_Rutland Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 32,175 | 701 | 481 | 382 | 25 | 261 | 34,025 |
| *Excluding externally generated stops* | 31,636 | 679 | 477 | 374 | 24 | 247 | 33,437 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 21,393 | 471 | 398 | 287 | 13 | 181 | 22,743 |
| Moving Violation | 21,354 | 468 | 398 | 286 | 13 | 180 | 22,699 |
| Suspicion of DWI | 39 | 3 | 0 | 1 | 0 | 1 | 44 |
| *Investigatory/Pretextual Stops* | 10,081 | 199 | 79 | 83 | 10 | 63 | 10,515 |
| Investigatory Stop | 275 | 7 | 3 | 2 | 0 | 4 | 291 |
| Vehicle Equipment | 9,806 | 192 | 76 | 81 | 10 | 59 | 10,224 |
| *Externally Generated Stop* | 539 | 22 | 4 | 8 | 1 | 14 | 588 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 5 | 0 | 0 | 1 | 0 | 1 | 7 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 110 | 8 | 0 | 0 | 0 | 1 | 119 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Unknown Stop Reason* | 43 | 1 | 0 | 3 | 1 | 1 | 49 |
| **Outcomes** | | | | | | | |
| *Ticket* | 11,564 | 241 | 204 | 138 | 8 | 107 | 12,262 |
| *Warning* | 19,961 | 436 | 272 | 233 | 16 | 139 | 21,057 |
| *No Action Taken* | 221 | 5 | 4 | 2 | 0 | 1 | 233 |
| *Arrest for violation* | 224 | 6 | 0 | 4 | 0 | 1 | 235 |
| *Arrest for warrant* | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 31,419 | 664 | 476 | 371 | 24 | 245 | 33,199 |
| No Search & Contraband & Arrest for violation | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| No Search & Contraband & No arrest | 21 | 1 | 0 | 0 | 1 | 1 | 24 |
| No Search (all others) | 31,394 | 663 | 476 | 371 | 23 | 244 | 33,171 |
| *Total Stops with Unknown Search* | 18 | 0 | 0 | 1 | 0 | 1 | 20 |
| *Total Stops with Search* | 199 | 15 | 1 | 2 | 0 | 1 | 218 |
| *Search with Probable Cause (PC)* | 168 | 11 | 1 | 1 | 0 | 1 | 182 |
| Stops with PC Searches, No contraband | 13 | 1 | 0 | 0 | 0 | 0 | 14 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 155 | 10 | 1 | 1 | 0 | 1 | 168 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 7 | 1 | 0 | 0 | 0 | 0 | 8 |
| *Stops with PC Searches, Contraband and Ticket* | 118 | 6 | 1 | 0 | 0 | 1 | 126 |
| *Stops with PC Searches, Contraband and Arrest* | 30 | 3 | 0 | 1 | 0 | 0 | 34 |
| *Search with Reasonable Suspicion (RS)* | 24 | 4 | 0 | 1 | 0 | 0 | 29 |
| Stops with RS Searches, No contraband | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 15 | 3 | 0 | 1 | 0 | 0 | 19 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with RS Searches, Contraband & Ticket* | 9 | 3 | 0 | 1 | 0 | 0 | 13 |
| *Stops with RS Searches, Contraband & Arrest* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Search with Warrant* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Arrest* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.3% | 2.1% | 1.4% | 1.1% | 0.1% | 0.8% | |
| *Excluding externally generated stops* | 95.3% | 2.0% | 1.4% | 1.1% | 0.1% | 0.7% | |
| *Driver Percentage (using local ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (using county ACS)* | 96.9% | 0.9% | 1.2% | | 1.0% | | |
| *Driver Percentage (DMV Accident data)* | 93.3% | 2.2% | 3.0% | 1.0% | 0.5% | | |
| *Disparity Index (using local ACS)* | 1.00 | 2.30 | 1.21 | | 0.07 | | |
| *Disparity Index (using county ACS)* | 1.00 | 2.30 | 1.21 | | 0.07 | | |
| *Disparity Index (using DMV Accident data)* | 1.02 | 0.93 | 0.48 | 1.13 | 0.15 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 124 | 282 | 156 | | 9 | | 125 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 66.5% | 67.2% | 82.7% | 75.1% | 52.0% | 69.4% | 66.8% |
| Moving Violation | 66.4% | 66.8% | 82.7% | 74.9% | 52.0% | 69.0% | 66.7% |
| Suspicion of DWI | 0.1% | 0.4% | 0.0% | 0.3% | 0.0% | 0.4% | 0.1% |
| *Investigatory/Pretextual Stops* | 31.3% | 28.4% | 16.4% | 21.7% | 40.0% | 24.1% | 31.0% |
| Investigatory Stops | 0.9% | 1.0% | 0.6% | 0.5% | 0.0% | 1.5% | 0.9% |
| Vehicle Equipment | 30.5% | 27.4% | 15.8% | 21.2% | 40.0% | 22.6% | 30.1% |
| *Externally Generated Stops* | 1.7% | 3.1% | 0.8% | 2.1% | 4.0% | 5.4% | 1.7% |
| *Multiple Reasons* | 0.4% | 1.1% | 0.0% | 0.3% | 0.0% | 0.8% | 0.4% |
| *Unknown Reason* | 0.1% | 0.1% | 0.0% | 0.8% | 4.0% | 0.4% | 0.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 63.1% | 64.2% | 57.0% | 62.3% | 66.7% | 56.3% | 63.0% |
| *Ticket Rate* | 36.6% | 35.5% | 42.8% | 36.9% | 33.3% | 43.3% | 36.6% |
| *Arrest for Violation Rate* | 0.7% | 0.9% | 0.0% | 1.1% | 0.0% | 0.4% | 0.7% |
| *Arrest for Warrant Rate* | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.7% | 0.7% | 0.8% | 0.5% | 0.0% | 0.4% | 0.7% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.6% | 2.2% | 0.2% | 0.5% | 0.0% | 0.4% | 0.6% |
| Search rate (incl. searches on warrant) | 0.6% | 2.2% | 0.2% | 0.5% | 0.0% | 0.4% | 0.7% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 88.4% | 86.7% | 100.0% | 100.0% | NA | 100.0% | 88.5% |
| Hit rates (excl. warnings as outcomes) | 83.4% | 80.0% | 100.0% | 100.0% | NA | 100.0% | 83.4% |
| Hit rates (outcome = arrest) | 18.6% | 20.0% | 0.0% | 50.0% | NA | 0.0% | 18.9% |

**Table A.5. VSP_Shaftsbury Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 22,411 | 544 | 374 | 339 | 8 | 30 | 23,706 |
| *Excluding externally generated stops* | 22,027 | 532 | 374 | 331 | 8 | 27 | 23,299 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 14,794 | 391 | 326 | 257 | 7 | 16 | 15,791 |
| Moving Violation | 14,726 | 391 | 324 | 256 | 7 | 16 | 15,720 |
| Suspicion of DWI | 68 | 0 | 2 | 1 | 0 | 0 | 71 |
| *Investigatory/Pretextual Stops* | 7,026 | 140 | 48 | 72 | 1 | 9 | 7,296 |
| Investigatory Stop | 288 | 5 | 1 | 4 | 0 | 1 | 299 |
| Vehicle Equipment | 6,738 | 135 | 47 | 68 | 1 | 8 | 6,997 |
| *Externally Generated Stop* | 384 | 12 | 0 | 8 | 0 | 3 | 407 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 148 | 1 | 0 | 1 | 0 | 1 | 151 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 56 | 0 | 0 | 1 | 0 | 1 | 58 |
| **Outcomes** | | | | | | | |
| *Ticket* | 7,765 | 211 | 170 | 131 | 3 | 14 | 8,294 |
| *Warning* | 13,876 | 311 | 198 | 189 | 5 | 12 | 14,591 |
| *No Action Taken* | 278 | 5 | 4 | 6 | 0 | 0 | 293 |
| *Arrest for violation* | 262 | 12 | 2 | 7 | 0 | 0 | 283 |
| *Arrest for warrant* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 21,792 | 514 | 374 | 324 | 8 | 26 | 23,038 |
| No Search & Contraband & Arrest for violation | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| No Search & Contraband & No arrest | 24 | 1 | 1 | 2 | 0 | 0 | 28 |
| No Search (all others) | 21,765 | 513 | 373 | 322 | 8 | 26 | 23,007 |
| *Total Stops with Unknown Search* | 22 | 0 | 0 | 0 | 0 | 1 | 23 |
| *Total Stops with Search* | 213 | 18 | 0 | 7 | 0 | 0 | 238 |
| *Search with Probable Cause (PC)* | 188 | 16 | 0 | 6 | 0 | 0 | 210 |
| Stops with PC Searches, No contraband | 18 | 1 | 0 | 2 | 0 | 0 | 21 |
| Stops with PC Searches, Unknown contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with PC Searches, Contraband | 167 | 15 | 0 | 4 | 0 | 0 | 186 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 10 | 1 | 0 | 1 | 0 | 0 | 12 |
| *Stops with PC Searches, Contraband and Ticket* | 125 | 10 | 0 | 2 | 0 | 0 | 137 |
| *Stops with PC Searches, Contraband and Arrest* | 32 | 4 | 0 | 1 | 0 | 0 | 37 |
| *Search with Reasonable Suspicion (RS)* | 16 | 1 | 0 | 1 | 0 | 0 | 18 |
| Stops with RS Searches, No contraband | 5 | 1 | 0 | 0 | 0 | 0 | 6 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 11 | 0 | 0 | 1 | 0 | 0 | 12 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Ticket* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 9 | 1 | 0 | 0 | 0 | 0 | 10 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Stops with Warrant Searches, Contraband & Arrest* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 94.7% | 2.3% | 1.6% | 1.4% | 0.0% | 0.1% | |
| *Excluding externally generated stops* | 94.7% | 2.3% | 1.6% | 1.4% | 0.0% | 0.1% | |
| *Driver Percentage (using local ACS)* | 96.1% | 1.7% | 0.7% | | 1.5% | | |
| *Driver Percentage (using county ACS)* | 96.1% | 1.7% | 0.7% | | 1.5% | | |
| *Driver Percentage (DMV Accident data)* | 94.3% | 2.4% | 1.5% | 1.7% | 0.1% | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.36 | 2.33 | | 0.02 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.36 | 2.33 | | 0.02 | | |
| *Disparity Index (using DMV Accident data)* | 1.00 | 0.95 | 1.07 | 0.84 | 0.34 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 139 | 193 | 333 | | 3 | | 140 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 66.0% | 71.9% | 87.2% | 75.8% | 87.5% | 53.3% | 66.6% |
| Moving Violation | 65.7% | 71.9% | 86.6% | 75.5% | 87.5% | 53.3% | 66.3% |
| Suspicion of DWI | 0.3% | 0.0% | 0.5% | 0.3% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 31.4% | 25.7% | 12.8% | 21.2% | 12.5% | 30.0% | 30.8% |
| Investigatory Stop | 1.3% | 0.9% | 0.3% | 1.2% | 0.0% | 3.3% | 1.3% |
| Vehicle Equipment | 30.1% | 24.8% | 12.6% | 20.1% | 12.5% | 26.7% | 29.5% |
| *Externally Generated Stops* | 1.7% | 2.2% | 0.0% | 2.4% | 0.0% | 10.0% | 1.7% |
| *Multiple Reasons* | 0.7% | 0.2% | 0.0% | 0.3% | 0.0% | 3.3% | 0.7% |
| *Unknown Reason* | 0.3% | 0.0% | 0.0% | 0.3% | 0.0% | 3.3% | 0.2% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 63.0% | 58.5% | 52.9% | 57.1% | 62.5% | 44.4% | 62.7% |
| *Ticket Rate* | 35.3% | 39.7% | 45.5% | 39.6% | 37.5% | 51.9% | 35.6% |
| *Arrest for Violation Rate* | 1.2% | 2.3% | 0.5% | 2.1% | 0.0% | 0.0% | 1.2% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 1.3% | 0.9% | 1.1% | 1.8% | 0.0% | 0.0% | 1.3% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.9% | 3.2% | 0.0% | 2.1% | 0.0% | 0.0% | 1.0% |
| Search rate (incl. searches on warrant) | 1.0% | 3.4% | 0.0% | 2.1% | 0.0% | 0.0% | 1.0% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 87.3% | 88.9% | NA | 71.4% | NA | NA | 87.0% |
| Hit rates (excl. warnings as outcomes) | 82.2% | 77.8% | NA | 42.9% | NA | NA | 80.7% |
| Hit rates (outcome = arrest) | 16.9% | 22.2% | NA | 14.3% | NA | NA | 17.2% |

**Table A.5. VSP_St. Albans Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 22,495 | 536 | 287 | 210 | 18 | 2 | 23,548 |
| *Excluding externally generated stops* | 22,125 | 525 | 285 | 205 | 17 | 2 | 23,159 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 15,363 | 434 | 258 | 168 | 15 | 1 | 16,239 |
| Moving Violation | 15,250 | 430 | 257 | 167 | 15 | 1 | 16,120 |
| Suspicion of DWI | 113 | 4 | 1 | 1 | 0 | 0 | 119 |
| *Investigatory/Pretextual Stops* | 6,668 | 86 | 27 | 37 | 2 | 0 | 6,820 |
| Investigatory Stop | 781 | 8 | 0 | 2 | 0 | 0 | 791 |
| Vehicle Equipment | 5,887 | 78 | 27 | 35 | 2 | 0 | 6,029 |
| *Externally Generated Stop* | 370 | 11 | 2 | 5 | 1 | 0 | 389 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 30 | 0 | 0 | 0 | 0 | 0 | 30 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 63 | 5 | 0 | 0 | 0 | 1 | 69 |
| **Outcomes** | | | | | | | |
| *Ticket* | 7,232 | 214 | 130 | 88 | 5 | 1 | 7,670 |
| *Warning* | 14,187 | 290 | 149 | 112 | 11 | 0 | 14,749 |
| *No Action Taken* | 173 | 4 | 0 | 1 | 0 | 0 | 178 |
| *Arrest for violation* | 589 | 16 | 6 | 4 | 1 | 0 | 616 |
| *Arrest for warrant* | 34 | 0 | 0 | 0 | 0 | 0 | 34 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 21,961 | 514 | 283 | 202 | 17 | 1 | 22,978 |
| No Search & Contraband & Arrest for violation | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| No Search & Contraband & No arrest | 17 | 1 | 0 | 0 | 0 | 0 | 18 |
| No Search (all others) | 21,943 | 513 | 282 | 202 | 17 | 1 | 22,958 |
| *Total Stops with Unknown Search* | 12 | 2 | 0 | 0 | 0 | 1 | 15 |
| *Total Stops with Search* | 152 | 9 | 2 | 3 | 0 | 0 | 166 |
| *Search with Probable Cause (PC)* | 108 | 7 | 1 | 3 | 0 | 0 | 119 |
| Stops with PC Searches, No contraband | 16 | 1 | 1 | 1 | 0 | 0 | 19 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 92 | 6 | 0 | 2 | 0 | 0 | 100 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 15 | 1 | 0 | 1 | 0 | 0 | 17 |
| *Stops with PC Searches, Contraband and Ticket* | 53 | 4 | 0 | 1 | 0 | 0 | 58 |
| *Stops with PC Searches, Contraband and Arrest* | 24 | 1 | 0 | 0 | 0 | 0 | 25 |
| *Search with Reasonable Suspicion (RS)* | 33 | 1 | 1 | 0 | 0 | 0 | 35 |
| Stops with RS Searches, No contraband | 14 | 1 | 1 | 0 | 0 | 0 | 16 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Stops with RS Searches, Contraband & Ticket* | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| *Stops with RS Searches, Contraband & Arrest* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Search with Warrant* | 11 | 1 | 0 | 0 | 0 | 0 | 12 |
| Stops with Warrant Searches, No contraband | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 8 | 1 | 0 | 0 | 0 | 0 | 9 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Ticket* | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| *Stops with Warrant Searches, Contraband & Arrest* | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.5% | 2.3% | 1.2% | 0.9% | 0.1% | 0.0% | |
| *Excluding externally generated stops* | 95.5% | 2.3% | 1.2% | 0.9% | 0.1% | 0.0% | |
| *Driver Percentage (using local ACS)* | 95.3% | 1.2% | 0.6% | | 2.9% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.2% | 0.6% | | 2.9% | | |
| *Driver Percentage (DMV Accident data)* | 94.9% | 1.8% | 1.7% | 1.0% | 0.6% | | |
| *Disparity Index (using local ACS)* | 1.01 | 1.91 | 2.07 | | 0.03 | | |
| *Disparity Index (using county ACS)* | 1.01 | 1.91 | 2.07 | | 0.03 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.26 | 0.72 | 0.89 | 0.12 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 111 | 214 | 230 | | 3 | | 110 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 68.3% | 81.0% | 89.9% | 80.0% | 83.3% | 50.0% | 69.0% |
| Moving Violation | 67.8% | 80.2% | 89.6% | 79.5% | 83.3% | 50.0% | 68.5% |
| Suspicion of DWI | 0.5% | 0.8% | 0.4% | 0.5% | 0.0% | 0.0% | 0.5% |
| *Investigatory/Pretextual Stops* | 29.6% | 16.0% | 9.4% | 17.6% | 11.1% | 0.0% | 29.0% |
| Investigatory Stops | 3.5% | 1.5% | 0.0% | 1.0% | 0.0% | 0.0% | 3.4% |
| Vehicle Equipment | 26.2% | 14.0% | 9.4% | 16.7% | 11.1% | 0.0% | 25.6% |
| *Externally Generated Stops* | 1.6% | 2.1% | 0.7% | 2.4% | 5.6% | 0.0% | 1.7% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 0.3% | 0.9% | 0.0% | 0.0% | 0.0% | 50.0% | 0.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 64.1% | 55.2% | 52.3% | 54.6% | 64.7% | 0.0% | 63.7% |
| *Ticket Rate* | 32.7% | 40.8% | 45.6% | 42.9% | 29.4% | 50.0% | 33.1% |
| *Arrest for Violation Rate* | 2.7% | 3.1% | 2.1% | 2.0% | 5.9% | 0.0% | 2.7% |
| *Arrest for Warrant Rate* | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *No Action Rate* | 0.8% | 0.8% | 0.0% | 0.5% | 0.0% | 0.0% | 0.8% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.6% | 1.5% | 0.7% | 1.5% | 0.0% | 0.0% | 0.7% |
| Search rate (incl. searches on warrant) | 0.7% | 1.7% | 0.7% | 1.5% | 0.0% | 0.0% | 0.7% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 78.3% | 77.8% | 0.0% | 66.7% | NA | NA | 77.1% |
| Hit rates (excl. warnings as outcomes) | 63.8% | 66.7% | 0.0% | 33.3% | NA | NA | 62.7% |
| Hit rates (outcome = arrest) | 21.7% | 22.2% | 0.0% | 0.0% | NA | NA | 21.1% |

| Table A.5. VSP_St. Johnsbury Raw Traffic Stop Data, 2014-19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Years** | White | Black | Asian | Hispanic | Native American | Unknown | Total |
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 26,883 | 441 | 431 | 287 | 14 | 36 | 28,092 |
| *Excluding externally generated stops* | 26,243 | 425 | 426 | 276 | 14 | 36 | 27,420 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 21,670 | 367 | 407 | 260 | 14 | 23 | 22,741 |
| Moving Violation | 21,572 | 366 | 407 | 260 | 14 | 23 | 22,642 |
| Suspicion of DWI | 98 | 1 | 0 | 0 | 0 | 0 | 99 |
| *Investigatory/Pretextual Stops* | 4,471 | 57 | 19 | 16 | 0 | 8 | 4,571 |
| Investigatory Stop | 555 | 2 | 1 | 2 | 0 | 2 | 562 |
| Vehicle Equipment | 3,916 | 55 | 18 | 14 | 0 | 6 | 4,009 |
| *Externally Generated Stop* | 640 | 16 | 5 | 11 | 0 | 0 | 672 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 24 | 0 | 0 | 0 | 0 | 0 | 24 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Unknown Stop Reason* | 73 | 1 | 0 | 0 | 0 | 5 | 79 |
| **Outcomes** | | | | | | | |
| *Ticket* | 9,349 | 176 | 216 | 114 | 5 | 7 | 9,867 |
| *Warning* | 16,506 | 243 | 210 | 155 | 9 | 24 | 17,147 |
| *No Action Taken* | 312 | 6 | 2 | 4 | 0 | 2 | 326 |
| *Arrest for violation* | 284 | 3 | 0 | 5 | 0 | 1 | 293 |
| *Arrest for warrant* | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 26,124 | 423 | 426 | 270 | 14 | 32 | 27,289 |
| No Search & Contraband & Arrest for violation | 13 | 0 | 0 | 1 | 0 | 0 | 14 |
| No Search & Contraband & No arrest | 15 | 0 | 1 | 0 | 0 | 0 | 16 |
| No Search (all others) | 26,096 | 423 | 425 | 269 | 14 | 32 | 27,259 |
| *Total Stops with Unknown Search* | 36 | 0 | 0 | 1 | 0 | 4 | 41 |
| *Total Stops with Search* | 83 | 2 | 0 | 5 | 0 | 0 | 90 |
| *Search with Probable Cause (PC)* | 65 | 2 | 0 | 3 | 0 | 0 | 70 |
| Stops with PC Searches, No contraband | 11 | 0 | 0 | 1 | 0 | 0 | 12 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 54 | 2 | 0 | 2 | 0 | 0 | 58 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Stops with PC Searches, Contraband and Ticket* | 28 | 2 | 0 | 1 | 0 | 0 | 31 |
| *Stops with PC Searches, Contraband and Arrest* | 21 | 0 | 0 | 1 | 0 | 0 | 22 |
| *Search with Reasonable Suspicion (RS)* | 13 | 0 | 0 | 2 | 0 | 0 | 15 |
| Stops with RS Searches, No contraband | 7 | 0 | 0 | 1 | 0 | 0 | 8 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 6 | 0 | 0 | 1 | 0 | 0 | 7 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with RS Searches, Contraband & Ticket* | 4 | 0 | 0 | 1 | 0 | 0 | 5 |
| *Stops with RS Searches, Contraband & Arrest* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Search with Warrant* | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Stops with Warrant Searches, No contraband | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Arrest* | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 95.8% | 1.6% | 1.5% | 1.0% | 0.1% | 0.1% | |
| *Excluding externally generated stops* | 95.8% | 1.6% | 1.6% | 1.0% | 0.1% | 0.1% | |
| *Driver Percentage (using local ACS)* | 96.4% | 1.0% | 1.2% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 96.4% | 1.0% | 1.2% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 95.3% | 1.4% | 1.8% | 1.0% | 0.5% | | |
| *Disparity Index (using local ACS)* | 1.00 | 1.57 | 1.31 | | 0.04 | | |
| *Disparity Index (using county ACS)* | 1.00 | 1.57 | 1.31 | | 0.04 | | |
| *Disparity Index (using DMV Accident data)* | 1.01 | 1.11 | 0.86 | 1.01 | 0.10 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 206 | 320 | 272 | | 8 | | 205 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 80.6% | 83.2% | 94.4% | 90.6% | 100.0% | 63.9% | 81.0% |
| Moving Violation | 80.2% | 83.0% | 94.4% | 90.6% | 100.0% | 63.9% | 80.6% |
| Suspicion of DWI | 0.4% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% |
| *Investigatory/Pretextual Stops* | 16.6% | 12.9% | 4.4% | 5.6% | 0.0% | 22.2% | 16.3% |
| Investigatory Stops | 2.1% | 0.5% | 0.2% | 0.7% | 0.0% | 5.6% | 2.0% |
| Vehicle Equipment | 14.6% | 12.5% | 4.2% | 4.9% | 0.0% | 16.7% | 14.3% |
| *Externally Generated Stops* | 2.4% | 3.6% | 1.2% | 3.8% | 0.0% | 0.0% | 2.4% |
| *Multiple Reasons* | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 0.3% | 0.2% | 0.0% | 0.0% | 0.0% | 13.9% | 0.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 62.9% | 57.2% | 49.3% | 56.2% | 64.3% | 66.7% | 62.5% |
| *Ticket Rate* | 35.6% | 41.4% | 50.7% | 41.3% | 35.7% | 19.4% | 36.0% |
| *Arrest for Violation Rate* | 1.1% | 0.7% | 0.0% | 1.8% | 0.0% | 2.8% | 1.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 1.2% | 1.4% | 0.5% | 1.5% | 0.0% | 5.6% | 1.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.3% | 0.5% | 0.0% | 1.8% | 0.0% | 0.0% | 0.3% |
| Search rate (incl. searches on warrant) | 0.3% | 0.5% | 0.0% | 1.8% | 0.0% | 0.0% | 0.3% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 77.1% | 100.0% | NA | 60.0% | NA | NA | 76.7% |
| Hit rates (excl. warnings as outcomes) | 68.7% | 100.0% | NA | 60.0% | NA | NA | 68.9% |
| Hit rates (outcome = arrest) | 27.7% | 0.0% | NA | 20.0% | NA | NA | 26.7% |

**Table A.5. VSP_Westminster Raw Traffic Stop Data, 2016-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 27,100 | 954 | 866 | 623 | 22 | 10 | 29,575 |
| *Excluding externally generated stops* | 26,944 | 941 | 863 | 617 | 22 | 10 | 29,397 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 21,116 | 805 | 801 | 543 | 22 | 6 | 23,293 |
| Moving Violation | 21,086 | 803 | 801 | 542 | 22 | 6 | 23,260 |
| Suspicion of DWI | 30 | 2 | 0 | 1 | 0 | 0 | 33 |
| *Investigatory/Pretextual Stops* | 5,752 | 135 | 61 | 73 | 0 | 4 | 6,025 |
| Investigatory Stop | 197 | 13 | 4 | 0 | 0 | 0 | 214 |
| Vehicle Equipment | 5,555 | 122 | 57 | 73 | 0 | 4 | 5,811 |
| *Externally Generated Stop* | 156 | 13 | 3 | 6 | 0 | 0 | 178 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 70 | 1 | 1 | 1 | 0 | 0 | 73 |
| **Outcomes** | | | | | | | |
| *Ticket* | 11,600 | 418 | 478 | 297 | 10 | 0 | 12,803 |
| *Warning* | 14,972 | 501 | 378 | 302 | 12 | 10 | 16,175 |
| *No Action Taken* | 40 | 3 | 0 | 0 | 0 | 0 | 43 |
| *Arrest for violation* | 351 | 20 | 8 | 16 | 0 | 0 | 395 |
| *Arrest for warrant* | 19 | 0 | 0 | 2 | 0 | 0 | 21 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 26,753 | 921 | 860 | 597 | 22 | 10 | 29,163 |
| No Search & Contraband & Arrest for violation | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| No Search & Contraband & No arrest | 10 | 1 | 0 | 1 | 0 | 0 | 12 |
| No Search (all others) | 26,739 | 920 | 860 | 596 | 22 | 10 | 29,147 |
| *Total Stops with Unknown Search* | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| *Total Stops with Search* | 190 | 20 | 3 | 20 | 0 | 0 | 233 |
| *Search with Probable Cause (PC)* | 146 | 13 | 1 | 12 | 0 | 0 | 172 |
| Stops with PC Searches, No contraband | 10 | 0 | 0 | 2 | 0 | 0 | 12 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 136 | 13 | 1 | 10 | 0 | 0 | 160 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 27 | 4 | 0 | 4 | 0 | 0 | 35 |
| *Stops with PC Searches, Contraband and Ticket* | 58 | 6 | 0 | 4 | 0 | 0 | 68 |
| *Stops with PC Searches, Contraband and Arrest* | 51 | 3 | 1 | 2 | 0 | 0 | 57 |
| *Search with Reasonable Suspicion (RS)* | 29 | 6 | 0 | 5 | 0 | 0 | 40 |
| Stops with RS Searches, No contraband | 9 | 1 | 0 | 3 | 0 | 0 | 13 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 20 | 5 | 0 | 2 | 0 | 0 | 27 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 5 | 1 | 0 | 1 | 0 | 0 | 7 |
| *Stops with RS Searches, Contraband & Ticket* | 6 | 2 | 0 | 0 | 0 | 0 | 8 |
| *Stops with RS Searches, Contraband & Arrest* | 9 | 2 | 0 | 1 | 0 | 0 | 12 |
| *Search with Warrant* | 15 | 1 | 2 | 3 | 0 | 0 | 21 |
| Stops with Warrant Searches, No contraband | 6 | 0 | 1 | 0 | 0 | 0 | 7 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 9 | 1 | 1 | 3 | 0 | 0 | 14 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Stops with Warrant Searches, Contraband & Ticket* | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| *Stops with Warrant Searches, Contraband & Arrest* | 9 | 0 | 1 | 3 | 0 | 0 | 13 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 91.7% | 3.2% | 2.9% | 2.1% | 0.1% | 0.0% | |
| *Excluding externally generated stops* | 91.7% | 3.2% | 2.9% | 2.1% | 0.1% | 0.0% | |
| *Driver Percentage (using local ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (using county ACS)* | 95.3% | 1.7% | 1.6% | | 1.4% | | |
| *Driver Percentage (DMV Accident data)* | 92.4% | 2.7% | 2.0% | 2.3% | 0.6% | | |
| *Disparity Index (using local ACS)* | 0.98 | 1.92 | 1.88 | | 0.06 | | |
| *Disparity Index (using county ACS)* | 0.98 | 1.92 | 1.88 | | 0.06 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.19 | 1.47 | 0.91 | 0.13 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 220 | 436 | 421 | | 10 | | 224 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 77.9% | 84.4% | 92.5% | 87.2% | 100.0% | 60.0% | 78.8% |
| Moving Violation | 77.8% | 84.2% | 92.5% | 87.0% | 100.0% | 60.0% | 78.7% |
| Suspicion of DWI | 0.1% | 0.2% | 0.0% | 0.2% | 0.0% | 0.0% | 0.1% |
| *Investigatory/Pretextual Stops* | 21.2% | 14.2% | 7.0% | 11.7% | 0.0% | 40.0% | 20.4% |
| Investigatory Stop | 0.7% | 1.4% | 0.5% | 0.0% | 0.0% | 0.0% | 0.7% |
| Vehicle Equipment | 20.5% | 12.8% | 6.6% | 11.7% | 0.0% | 40.0% | 19.6% |
| *Externally Generated Stops* | 0.6% | 1.4% | 0.4% | 1.0% | 0.0% | 0.0% | 0.6% |
| *Multiple Reasons* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *Unknown Reason* | 0.3% | 0.1% | 0.1% | 0.2% | 0.0% | 0.0% | 0.3% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 55.6% | 53.2% | 43.8% | 49.0% | 54.6% | 100.0% | 55.0% |
| *Ticket Rate* | 43.1% | 44.4% | 55.4% | 48.1% | 45.5% | 0.0% | 43.6% |
| *Arrest for Violation Rate* | 1.3% | 2.1% | 0.9% | 2.6% | 0.0% | 0.0% | 1.3% |
| *Arrest for Warrant Rate* | 0.1% | 0.0% | 0.0% | 0.3% | 0.0% | 0.0% | 0.1% |
| *No Action Rate* | 0.2% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.7% | 2.0% | 0.1% | 2.8% | 0.0% | 0.0% | 0.7% |
| Search rate (incl. searches on warrant) | 0.7% | 2.1% | 0.4% | 3.2% | 0.0% | 0.0% | 0.8% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 86.8% | 95.0% | 66.7% | 75.0% | NA | NA | 86.3% |
| Hit rates (excl. warnings as outcomes) | 70.0% | 70.0% | 66.7% | 50.0% | NA | NA | 68.2% |
| Hit rates (outcome = arrest) | 36.3% | 25.0% | 66.7% | 30.0% | NA | NA | 35.2% |

**Table A.5. VSP_Williston Raw Traffic Stop Data, 2014-19**

| All Years | White | Black | Asian | Hispanic | Native American | Unknown | Total |
|---|---|---|---|---|---|---|---|
| **Total Traffic Stops** | | | | | | | |
| *Including externally generated stops* | 29,854 | 1,078 | 867 | 425 | 24 | 150 | 32,398 |
| *Excluding externally generated stops* | 29,031 | 1,043 | 842 | 411 | 23 | 144 | 31,494 |
| **Reasons For Stops** | | | | | | | |
| *Safety Stops* | 22,270 | 863 | 732 | 344 | 20 | 108 | 24,337 |
| Moving Violation | 22,186 | 859 | 730 | 343 | 20 | 108 | 24,246 |
| Suspicion of DWI | 84 | 4 | 2 | 1 | 0 | 0 | 91 |
| *Investigatory/Pretextual Stops* | 6,699 | 178 | 110 | 67 | 3 | 27 | 7,084 |
| Investigatory Stop | 298 | 8 | 6 | 3 | 0 | 0 | 315 |
| Vehicle Equipment | 6,401 | 170 | 104 | 64 | 3 | 27 | 6,769 |
| *Externally Generated Stop* | 823 | 35 | 25 | 14 | 1 | 6 | 904 |
| *Multiple Reasons - Moving Violation & Suspicion of DWI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Multiple Reasons - Moving Violation & Vehicle Equipment* | 21 | 1 | 0 | 0 | 0 | 0 | 22 |
| *Multiple Reasons - Suspicion of DWI & Vehicle Equipment* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Unknown Stop Reason* | 41 | 1 | 0 | 0 | 0 | 9 | 51 |
| **Outcomes** | | | | | | | |
| *Ticket* | 10,407 | 420 | 358 | 180 | 7 | 40 | 11,412 |
| *Warning* | 17,989 | 569 | 459 | 217 | 16 | 96 | 19,346 |
| *No Action Taken* | 138 | 7 | 6 | 4 | 0 | 0 | 155 |
| *Arrest for violation* | 561 | 50 | 20 | 12 | 0 | 0 | 643 |
| *Arrest for warrant* | 10 | 2 | 0 | 0 | 0 | 0 | 12 |
| **Searches** | | | | | | | |
| *Total Stops with No Search* | 28,741 | 1,016 | 837 | 405 | 23 | 134 | 31,156 |
| No Search & Contraband & Arrest for violation | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| No Search & Contraband & No arrest | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| No Search (all others) | 28,728 | 1,016 | 837 | 405 | 23 | 134 | 31,143 |
| *Total Stops with Unknown Search* | 46 | 1 | 0 | 0 | 0 | 9 | 56 |
| *Total Stops with Search* | 244 | 26 | 5 | 6 | 0 | 1 | 282 |
| *Search with Probable Cause (PC)* | 178 | 21 | 2 | 4 | 0 | 1 | 206 |
| Stops with PC Searches, No contraband | 29 | 6 | 0 | 0 | 0 | 0 | 35 |
| Stops with PC Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with PC Searches, Contraband | 149 | 15 | 2 | 4 | 0 | 1 | 171 |
| *Outcomes of PC Search* | | | | | | | |
| *Stops with PC Searches, Contraband & Warning, No Action or Unknown* | 28 | 2 | 0 | 1 | 0 | 0 | 31 |
| *Stops with PC Searches, Contraband and Ticket* | 84 | 8 | 2 | 3 | 0 | 1 | 98 |
| *Stops with PC Searches, Contraband and Arrest* | 37 | 5 | 0 | 0 | 0 | 0 | 42 |
| *Search with Reasonable Suspicion (RS)* | 48 | 2 | 3 | 2 | 0 | 0 | 55 |
| Stops with RS Searches, No contraband | 15 | 2 | 1 | 1 | 0 | 0 | 19 |
| Stops with RS Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with RS Searches, Contraband | 33 | 0 | 2 | 1 | 0 | 0 | 36 |
| *Outcomes of RS Search* | | | | | | | |
| *Stops with RS Searches, Contraband & Warning, No Action or Unknown* | 8 | 0 | 1 | 0 | 0 | 0 | 9 |
| *Stops with RS Searches, Contraband & Ticket* | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| *Stops with RS Searches, Contraband & Arrest* | 6 | 0 | 1 | 1 | 0 | 0 | 8 |
| *Search with Warrant* | 18 | 3 | 0 | 0 | 0 | 0 | 21 |
| Stops with Warrant Searches, No contraband | 4 | 1 | 0 | 0 | 0 | 0 | 5 |
| Stops with Warrant Searches, Unknown contraband | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stops with Warrant Searches, Contraband | 14 | 2 | 0 | 0 | 0 | 0 | 16 |
| *Outcomes of Warrant Search* | | | | | | | |
| *Stops with Warrant Searches, Contraband & Warning, No Action or Unknown* | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| *Stops with Warrant Searches, Contraband & Ticket* | 3 | 1 | 0 | 0 | 0 | 0 | 4 |
| *Stops with Warrant Searches, Contraband & Arrest* | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| **Racial Shares of Stops** | | | | | | | |
| *Including externally generated stops* | 92.6% | 3.3% | 2.7% | 1.3% | 0.1% | 0.5% | |
| *Excluding externally generated stops* | 92.6% | 3.3% | 2.7% | 1.3% | 0.1% | 0.5% | |
| *Driver Percentage (using local ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (using county ACS)* | 91.9% | 2.6% | 4.5% | | 0.9% | | |
| *Driver Percentage (DMV Accident data)* | 93.2% | 2.3% | 3.1% | 1.0% | 0.4% | | |
| *Disparity Index (using local ACS)* | 1.02 | 1.30 | 0.61 | | 0.08 | | |
| *Disparity Index (using county ACS)* | 1.02 | 1.30 | 0.61 | | 0.08 | | |
| *Disparity Index (using DMV Accident data)* | 0.99 | 1.45 | 0.87 | 1.31 | 0.18 | | |
| *Stop rate per 1,000 residents (annualized, full years only, ACS17_5yr)* | 44 | 56 | 26 | | 3 | | 43 |
| **Stop Reason as % of All Stops** | | | | | | | |
| *Safety Stops* | 74.6% | 80.1% | 84.4% | 80.9% | 83.3% | 72.0% | 75.1% |
| Moving Violation | 74.3% | 79.7% | 84.2% | 80.7% | 83.3% | 72.0% | 74.9% |
| Suspicion of DWI | 0.3% | 0.4% | 0.2% | 0.2% | 0.0% | 0.0% | 0.3% |
| *Investigatory/Pretextual Stops* | 22.4% | 16.5% | 12.7% | 15.8% | 12.5% | 18.0% | 21.9% |
| Investigatory Stop | 1.0% | 0.7% | 0.7% | 0.7% | 0.0% | 0.0% | 1.0% |
| Vehicle Equipment | 21.4% | 15.8% | 12.0% | 15.1% | 12.5% | 18.0% | 20.9% |
| *Externally Generated Stops* | 2.8% | 3.3% | 2.9% | 3.3% | 4.2% | 4.0% | 2.8% |
| *Multiple Reasons* | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| *Unknown Reason* | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 6.0% | 0.1% |
| **Outcome Rates as a % of All Stops** | | | | | | | |
| *Warning Rate* | 62.0% | 54.6% | 54.5% | 52.8% | 69.6% | 66.7% | 61.4% |
| *Ticket Rate* | 35.9% | 40.3% | 42.5% | 43.8% | 30.4% | 27.8% | 36.3% |
| *Arrest for Violation Rate* | 1.9% | 4.8% | 2.4% | 2.9% | 0.0% | 0.0% | 2.1% |
| *Arrest for Warrant Rate* | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *No Action Rate* | 0.5% | 0.7% | 0.7% | 1.0% | 0.0% | 0.0% | 0.5% |
| *Search Rates* | | | | | | | |
| Search rate (excl. searches on warrant) | 0.8% | 2.2% | 0.6% | 1.5% | 0.0% | 0.7% | 0.8% |
| Search rate (incl. searches on warrant) | 0.8% | 2.5% | 0.6% | 1.5% | 0.0% | 0.7% | 0.9% |
| *Hit rates (as a % of PC, RS & Warrant Searches)* | | | | | | | |
| Hit rates (incl. all outcomes) | 80.3% | 65.4% | 80.0% | 83.3% | NA | 100.0% | 79.0% |
| Hit rates (excl. warnings as outcomes) | 65.2% | 53.9% | 60.0% | 66.7% | NA | 100.0% | 64.1% |
| Hit rates (outcome = arrest) | 21.7% | 19.2% | 20.0% | 16.7% | NA | NA | 21.4% |